0313 BLOOMINGDALE COURT LLC
867625 RELIABLE PARKWAY
CHICAGO, IL  60686  USA

0435 N CIRCLE CENTRE MALL LLC
866980 RELIABLE PKWY
CHICAGO, IL  60686  USA

1 E 22ND ORANGE ROAD LLC
C/O INLAND BANK
1100 S RAND RD
LAKE ZURICH, IL  60047  USA

1ST CALL ELECTRIC LLC
106 MANAGERS PLACE
SYRACUSE, NY  13209  USA

20 20 RESEARCH INC  DBA
20 20 FACILITIES
161 ROSA L PARKS BLVD
NASHVILLE, TN  37203  USA

24 7 LOCKSMITH AND SECURITY
2602 W DIVERSEY AVE
CHICAGO, IL  60647  USA

360 TRAINING
PO BOX 840358
DALLAS, TX  75284  USA

3JS CO LLC
17616 PALLADIUM LN
EDMOND, OK  73012  USA

3WIRE GROUP INC
NW7964 BOX 1450
MINNEAPOLIS, MN  55485  USA

451 LUDLOW LIMITED PARTNERSHIP
3801 CAREW TOWER
441 VINE ST
CINCINNATI, OH  45202  USA

451 LUDLOW LIMITED PARTNERSHP
JANINE SCHNEIDER LEASE ADMINISTRATOR
C/O SGU INSURANCE PROPERTIES LP
2815 TOWNSGATE ROAD
WESTLAKE VILLAGE, CA  91361

4666 SHOPPING CENTER ASSOC
9136 PAYSPHERE CIR
CHICAGO, IL  60674  USA

47TH DISTRICT COURT
31605 W. ELEVEN MILE ROAD
FARMINGTON HILLS, MI  48336  USA

5 STAR SPORTS CALENDAR LLC
3340 N COLLEGE AVE
FAYETTEVILLE, AR  72703  USA

505 CENTER LP
C/O CLARKE & WYNDHAM INC
3608 E 29TH ST  STE 100
BRYAN, TX  77802  USA

6 POINT BEVERAGES LP
421 N PORTLAND
OKLAHOMA CITY, OK  73107  USA

A 24 HOUR DOOR AMERICA INC
4116 BENT RD
KODAK, TN  37764  USA

A ACTION PLUMBING INC  DBA
ACTION PLUMBING INC
7 E STOW RD
MARLTON, NJ  8053  USA

A AND B DISTRIBUTING CO INC
10777 HIGH POINT ROAD
OLIVE BRANCH, MS  38654  USA

A AND J CLEANING INC  DBA
SAFETYTEC HOOD CLEANING
PO BOX 3128
WICHITA, KS  67201  USA

A BAGAT CO  DBA
A & R GRINDING
PO BOX 402
BATAVIA, OH  45103  USA

A BETTER IMAGE PRINTING LLC
1709 LEGION RD  STE 100
CHAPEL HILL, NC  27517  USA

A BETTER VIEW WINDOW CLEANING
412 WARRIOR CT
SHERIDAN, IN  46069  USA

A BRIGHTER IMAGE OF MN INC
1424 OAKWOOD DR
ANOKA, MN  55303  USA

A COASTAL LOCK AND SAFE CO INC
7154 N UNIVERSITY DR  #298
TAMARAC, FL  33321  USA

A COMFORT SERVICE INC
8600 PERRY HWY
PITTSBURGH, PA  15237  USA

A COMFORT SERVICE INC.
8600 PERRY HIGHWAY
PITTSBURGH, PA  15237

A HEAD FOR PROFITS LLC
240 GREAT CIRCLE RD  STE 344
NASHVILLE, TN  36624  USA

A HEAD FOR PROFITS OF EAST TN
DBA AHFP
240 GREAT CIRCLE RD  STE 344
NASHVILLE, TN  37228  USA

A HIGHER NOTE LLC
3238 AUTUMN FOREST DRIVE
PEARLAND, TX  77584  USA

A LOWERY LTD  DBA
LOWERY PLUMBING HTG & AIR COND
4105 N FM 2528
LUBBOCK, TX  79416  USA

A-SUPERIOR PUMP INC
7670 NW 32ND ST
DAVIE, FL  33024  USA

A&H RESTAURANT EQPT & SUPL INC
1225 W MIRACLE MILE
TUCSON, AZ  85705  USA

A&E COMMERCIAL CLEANING
1839 SPRUCE CT
WHITE BEAR LAKE, MN  55110  USA

A&F WATER HEATER & SPA SVC INC
35170 BEATTIE DR
STERLING HEIGHTS, MI  48312  USA

A&R BALLOONS & HELIUM
PO BOX 160451
NASHVILLE, TN  37216  USA

A.J. POLOSKY
[ADDRESS REDACTED]

A1 ELECTRIC INC
6300 ELK HORN NE
ALBUQUERQUE, NM  87111  USA

A1 FIRE EQUIPMENT CO INC
PO BOX 9953
HOUSTON, TX  77213  USA

A1 LOCKSMITHS
JOE EAST ENTERP
2508 HIGHLANDER WAY  STE 230
CARROLLTON, TX  75006  USA

A1 STRIPING INC
3302 E PENNSYLVANIA
TUCSON, AZ  85714  USA

AA FIRE PROTECTION LLC
37140 SUGAR RIDGE RD
NORTH RIDGEVILLE, OH  44039  USA

AA KEY & LOCK SERVICE INC
10274 PAGE AVE
ST LOUIS, MO  63132  USA

AAA GLASS
PO BOX 690863
MINT HILL, NC  28227  USA

AAA PUMPING SERVICE INC
PO BOX 12186
ALBUQUERQUE, NM  87195  USA

AAA RESTAURANT SUPPLY LLC
611 E CENTRAL
WICHITA, KS  67202  USA

AAA SAFE & LOCK CO INC
722 SOUTH HIGHLAND
MEMPHIS, TN  38111  USA

AAA SEWER SERVICE
1956 E LAKE RD
ERIE, PA  16511  USA

AAA WASTEWATER SERVICES INC
3677 ANTHONY LN
FRANKLIN, OH  45005  USA

AAL LOCK & KEY INC
11 GOODMAN RD
CONCORD, NC  28027  USA

AALIYAH BERRY
[ADDRESS REDACTED]

AALIYAH BRICE
[ADDRESS REDACTED]

AALIYAH REED
[ADDRESS REDACTED]

AAREN DAVIDSON
[ADDRESS REDACTED]

AARON ARRIAGA
[ADDRESS REDACTED]

AARON BOYD
[ADDRESS REDACTED]

AARON BRAY
[ADDRESS REDACTED]

AARON BRINK
[ADDRESS REDACTED]

AARON BRONAUGH
[ADDRESS REDACTED]

AARON BROWN
[ADDRESS REDACTED]

AARON BRYANT
[ADDRESS REDACTED]

AARON BRYANT
[ADDRESS REDACTED]

AARON BURGESS
[ADDRESS REDACTED]

AARON BURNS
[ADDRESS REDACTED]

AARON COFFEY   DBA
SELECT AIR
PO BOX 11843
MURFREESBORO, TN  37129  USA

AARON DECLERK
[ADDRESS REDACTED]

AARON DESMOND MEDLEY  DBA
REVEL ENTERTAINMENT PRODUCTION
11546 HALF MILE DR
INDIANAPOLIS, ON  46235  USA

AARON DIAZ
[ADDRESS REDACTED]

AARON DRAKE
[ADDRESS REDACTED]

AARON ELLIS
[ADDRESS REDACTED]

AARON ELLSWORTH
[ADDRESS REDACTED]

AARON GIBBS
[ADDRESS REDACTED]

AARON GLADNEY
[ADDRESS REDACTED]

AARON GOMEZ
[ADDRESS REDACTED]

AARON HARMON
[ADDRESS REDACTED]

AARON HOWARD
[ADDRESS REDACTED]

AARON HOWARD
908 MILWAUKEE AVE  #802
LUBBOCK, TX  79416  USA

AARON J TYREE
C/O FOX & HOUND 65043
6051 SW LOOP 820  STE 322
FT WORTH, TX  76132  USA

AARON JACKSON
[ADDRESS REDACTED]

AARON JOHNSON
[ADDRESS REDACTED]

AARON KELLY
[ADDRESS REDACTED]

AARON KESSLER
[ADDRESS REDACTED]

AARON LEE
[ADDRESS REDACTED]

AARON LOPEZ
[ADDRESS REDACTED]

AARON MORALES
[ADDRESS REDACTED]

AARON MOTEN
[ADDRESS REDACTED]

AARON NICHOLAS
[ADDRESS REDACTED]

AARON POPOCA
[ADDRESS REDACTED]

AARON R GILBERT  DBA
ARG LIGHTING & ELECTRICAL
PO BOX 1395
PEARLAND, TX  77588  USA

AARON ROGERS
[ADDRESS REDACTED]

AARON SEVENER
[ADDRESS REDACTED]

AARON SINGLETON
[ADDRESS REDACTED]

AARON TREE
[ADDRESS REDACTED]

AARON UMINSKI
[ADDRESS REDACTED]

AARON VALDEZ
[ADDRESS REDACTED]

AARON VANBUSKIRK
[ADDRESS REDACTED]

AARON WADHWANI
3080
WASHINGTON PIKE APT 5
KNOXVILLE, TN  37917  USA

AARON WOODRUFF
[ADDRESS REDACTED]

AARON YEOMAN
[ADDRESS REDACTED]

AARONS PLUMBING LLC  DBA
ROTO ROOTER
PO BOX 80715
LANSING, MI  48908  USA

AARONS PLUMBING LLC
105 GLADES CT
TAYLORS, SC  29687  USA

AAROW SIGNS INC
7077 LAKESHORE RD  STE B
LAKEPORT, MI  48059  USA

AARTI JOGIA
[ADDRESS REDACTED]

AARTI JORGIA
[ADDRESS REDACTED]

AB SALES OF SOUTHERN COLORADO
4330 MARK DABLING BLVD
COLORADO SPRINGS, CO  80907  USA

AB SALES OF SOUTHERN COLORADO
LITTLETON
11100 BRADFORD RD
LITTLETON, CO  80127  USA

ABAGAIL ALLEN
[ADDRESS REDACTED]

ABBAS KZAYER
[ADDRESS REDACTED]

ABBEY GUSTAFSON
[ADDRESS REDACTED]

ABBEY MERTZ
[ADDRESS REDACTED]

ABBEY WALKER
[ADDRESS REDACTED]

ABBI DURAN
2919 WEST 26TH STREET
PUEBLO, CO  81003  USA

ABBIGAIL BRACKEN
[ADDRESS REDACTED]

ABBOTT ELECTRIC INC
1935 ALLEN AVE SE
CANTON, OH  44707  USA

ABBY CINOTTO
[ADDRESS REDACTED]

ABBY COLE
[ADDRESS REDACTED]

ABBY GENNARO
[ADDRESS REDACTED]

ABBY HALL
[ADDRESS REDACTED]

ABBY HAMMOND
[ADDRESS REDACTED]

ABBY LAFFERTY
[ADDRESS REDACTED]

ABBY LOUGHRAN
[ADDRESS REDACTED]

ABBY LOWRY
[ADDRESS REDACTED]

ABBY MCDUFFIE
[ADDRESS REDACTED]

ABBY STROBELT
[ADDRESS REDACTED]

ABBY WEAVER
[ADDRESS REDACTED]

ABC COMMISSION
1515 W 7TH ST STE 503
LITTLE ROCK, AR  72201  USA

ABC PEST CNTRL AUSTIN INC  DBA
ABC HOME & COMMERCIAL SERVICES
9475 E HWY 290
AUSTIN, TX  78724  USA

ABC SIGNS INC
38 W MCMICKEN AVE
CINCINNATI, OH  45202  USA

ABCO DISCOUNT GLASS AND MIRROR
6625 W 19TH STE #201
LUBBOCK, TX  79407  USA

ABCO FIRE PROTECTION INC
PO BOX 931933
CLEVELAND, OH  44193  USA

ABDON FELIX
[ADDRESS REDACTED]

ABDON RODRIGUEZ
[ADDRESS REDACTED]

ABEL MADRIGAL
[ADDRESS REDACTED]

ABEL REYES
[ADDRESS REDACTED]

ABELARDO JERONIMO
[ADDRESS REDACTED]

ABI CARVER
[ADDRESS REDACTED]

ABIGAEL KIGAME
[ADDRESS REDACTED]

ABIGAIL ALONSO
[ADDRESS REDACTED]

ABIGAIL BESS
[ADDRESS REDACTED]

ABIGAIL BRADEN
[ADDRESS REDACTED]

ABIGAIL COCHRAN
[ADDRESS REDACTED]

ABIGAIL FRITCHIE
[ADDRESS REDACTED]

ABIGAIL GAUMER
[ADDRESS REDACTED]

ABIGAIL GUZAUSKAS
[ADDRESS REDACTED]

ABIGAIL HARTGE
[ADDRESS REDACTED]

ABIGAIL HEBERT
[ADDRESS REDACTED]

ABIGAIL KRACKER
[ADDRESS REDACTED]

ABIGAIL LABAR
[ADDRESS REDACTED]

ABIGAIL LOFTIS
[ADDRESS REDACTED]

ABIGAIL QUINN
[ADDRESS REDACTED]

ABIGAIL SCHMIDKE
[ADDRESS REDACTED]

ABIGAIL SCHWARTZ
[ADDRESS REDACTED]

ABIGAIL SEMPEK
[ADDRESS REDACTED]

ABIGAIL SPAIN
[ADDRESS REDACTED]

ABIGAIL WILLIS
[ADDRESS REDACTED]

ABIGAL HEATH
[ADDRESS REDACTED]

ABIGAL KRACKER
[ADDRESS REDACTED]

ABIGAYLE STEPANEK
[ADDRESS REDACTED]

ABILIO VASQUEZ
[ADDRESS REDACTED]

ABIMAEL GARCIA
[ADDRESS REDACTED]

ABLE MECHANICAL INC
280 RT 35 S STE 203
RED BANK, NJ  7701  USA

ABLE MECHANICAL, INC.
280 ROUTE 35 SOUTH
RED BANK, NJ  7701

ABLE ROOFING LLC  DBA
ABLE ROOF
4777 WESTERVILLE RD
COLUMBUS, OH  43231  USA

ABNER LEMUS
[ADDRESS REDACTED]

ABOVE ALL ELSE LLC  DBA
FISH WINDOW CLEANING
PO BOX 460
HOLT, MI  48842  USA

ABOVE AND BEYOND ELECTRIC
COMPANY INC
7475 MEMPHIS ARLINGTON RD
BARTLETT, TN  38135  USA

ABR RESOURCES CORP  DBA
HOODZ OF CENTRAL & W HOUSTON
2100 W LOOP S  STE 900
HOUSTON, TX  77027  USA

ABRAHAM ACOSTA
[ADDRESS REDACTED]

ABRAHAM GARCIA TORRES
[ADDRESS REDACTED]

ABRAHAM GARCIA
[ADDRESS REDACTED]

ABRAHAM HERRERA
[ADDRESS REDACTED]

ABRAHAM MORALES
[ADDRESS REDACTED]

ABRAM COLEGROVE
[ADDRESS REDACTED]

ABRIL ARELLANO
[ADDRESS REDACTED]

ABS PLUMBING LLC
9256 E NASSAU AVE
DENVER, CO  80237  USA

ABSOLUTE COMFORT AIR
CONDITIONING & HEATING INC
16840 CLAY RD  STE 101
HOUSTON, TX  77084  USA

ABSOLUTE DRAFT LLC
PO BOX 53685
CINCINNATI, OH  45253  USA

AC BEVERAGE INC
1993-7 MORELAND PKWY
ANNAPOLIS, MD  21401  USA

AC BEVERAGE OF SOUTH FLORIDA
1421 S ANDREWS AVE UNIT A
POMPANO BEACH, FL  33069  USA

AC DISTRIBUTING INC
1993-7 MORELAND PKWY
ANNAPOLIS, MD  21401  USA

ACADEMY OF HOLY ANGELS
DEVELOPMENT DEPARTMENT
6600 NICOLLET AVE S
RICHFIELD, MN  55423  USA

ACCELERATED MECHANICAL
SERVICES INC
PO BOX 189
FORNEY, TX  75126  USA

ACCENT GRAPHICS
523 EAST ROCK ISLAND RD
GRAND PRAIRIE, TX  75050  USA


ACCENT LIGHTING INC
2020 N WOODLAWN  STE 220
WICHITA, KS  67208  USA

ACCESS ENTERTAINMENT
1528 VERA CRUZ DR
PLANO, TX  75074  USA

ACCOUNTABLE BACKFLOW
PREVENTION INC
PO BOX 1026
ELGIN, IL  60121  USA


ACCOUNTABLE CLEANING LLC
92 WARWICK CIR
SPRINGFIELD, NJ  7081  USA

ACCURATE FIRE EQUIPMENT CO INC
10528 E 12TH ST
TULSA, OK  74128  USA

ACCURATE PEST AND WEED CONTROL
CO CORP
PO BOX 34775
SAN ANTONIO, TX  78265  USA


ACE AUDIO VISUAL INC
PO BOX 1495
BROKEN ARROW, OK  74013  USA

ACE CONSTRUCTION AND FIREPLACE
2212 LIVERNOIS
TROY, MI  48083  USA

ACE GLASS INC
11525 MIDLOTHIAN TNPK  STE 105
NORTH CHESTERFIELD, VA  23235  USA


ACE HARDWARE
2095 E RTE 70
CHERRY HILL, NJ  8003  USA

ACE MARTINEZ
[ADDRESS REDACTED]

ACE SANITATION SERVICES
4525 STATE RTE 128
CLEVES, OH  45002  USA


ACE TECHNOLOGIES LLC
539 MAINSTREAM DR
NASHVILLE, TN  37228  USA

ACE TECHNOLOGIES
PO BOX 1132
BRENTWOOD, TN  37024  USA

ACFN
255 W. JULIAN STREET STE 600
SAN JOSE, CA  95110


ACK TEMP MECHANICAL SVCS INC
805 OAKWOOD RD STE B
LAKE ZURICH, IL  60047  USA

ACL PROVIDERS LLC
34572 CHOPE PLACE
CLINTON TOWNSHIP, MI  48035  USA

ACME VENTILATION LLC
27490 SPRING VALLEY DR
FARMINGTON HILL, MI  48336  USA


A-COMFORT SERVICE, INC.
8600 PERRY HIGHWAY
PITTSUBRGH, PA  15237

ACOSTA MIKAELA
[ADDRESS REDACTED]

ACOUSTICAL CEILING SAVERS LLC
1401 S 20TH ST
BLUE SPRINGS, MO  64015  USA


ACSI
PO BOX 17423
NASHVILLE, TN  37217  USA

ACTION FIRE ALARM LLC  DBA
ACTION FIRE PROS
PO BOX 797
WAXAHACHIE, TX  78168  USA

AD HAMPTON III
[ADDRESS REDACTED]


ADAEZE ELONU
[ADDRESS REDACTED]

ADALBERT NUNEZ
[ADDRESS REDACTED]

ADALBERTO CRUZ
[ADDRESS REDACTED]

ADALBERTO DURAN ORELLANA
[ADDRESS REDACTED]

ADAM BALDRICA
[ADDRESS REDACTED]

ADAM ANDERSON
6427 S HOYT CT
LITTLETON, CO  80123  USA

ADAM BLOCKS
[ADDRESS REDACTED]

ADAM CAGLE
[ADDRESS REDACTED]

ADAM CARNEY
[ADDRESS REDACTED]

ADAM CARNEY
[ADDRESS REDACTED]

ADAM CASKEY
[ADDRESS REDACTED]

ADAM CLINTON
[ADDRESS REDACTED]

ADAM CORDOVA
[ADDRESS REDACTED]

ADAM DE NOTO
[ADDRESS REDACTED]

ADAM DELACRUZ
[ADDRESS REDACTED]

ADAM ESPINOZA
[ADDRESS REDACTED]

ADAM FISCHER
[ADDRESS REDACTED]

ADAM FOX
[ADDRESS REDACTED]

ADAM GIRARD
[ADDRESS REDACTED]

ADAM HARKLESS
[ADDRESS REDACTED]

ADAM HATCH
[ADDRESS REDACTED]

ADAM HENSLEY
[ADDRESS REDACTED]

ADAM HENSLEY
6047 SHANNON VALLEY FARMS BLVD
KNOXVILLE, TN  37918  USA

ADAM HILL
[ADDRESS REDACTED]

ADAM HILL
900 HERMITAGE RD
HERMITAGE, TN  37076  USA

ADAM HOBART
[ADDRESS REDACTED]

ADAM INDUSTRIAL MAINTENANCE
AND SUPPLY CO INC
PO BOX 1960
CHERRY HILL, NJ  8034  USA

ADAM JONATHAN LEVIN
419 LEONARD
MEMHIS, TN  38117  USA

ADAM KANTER
9 MORRIS DR
SICKLERVILLE, NJ  8081  USA

ADAM KISHANOV
[ADDRESS REDACTED]

ADAM KOLODZIEJ
3219 CATHY DR
JOLIET, IL  60431  USA

ADAM KOPONEN
[ADDRESS REDACTED]

ADAM LANGAN
[ADDRESS REDACTED]

ADAM LYONS
[ADDRESS REDACTED]

ADAM MARANO
5910 E KENAWEE
BEL AIRE, KS  67220  USA

ADAM MARSH
[ADDRESS REDACTED]

ADAM MASCHINOT
[ADDRESS REDACTED]

ADAM MCKEAGE
[ADDRESS REDACTED]

ADAM MITCHELL
[ADDRESS REDACTED]

ADAM MITCHELL
[ADDRESS REDACTED]

ADAM MURDOCH
[ADDRESS REDACTED]

ADAM OQUINN
[ADDRESS REDACTED]

ADAM PAINE
[ADDRESS REDACTED]

ADAM RADZIEJ
[ADDRESS REDACTED]

ADAM RICKER
477 ROCKWOOD DR
HERMITAGE, TN  37076  USA

ADAM SEILER
[ADDRESS REDACTED]

ADAM SHRIER
[ADDRESS REDACTED]

ADAM SKILLMAN
[ADDRESS REDACTED]

ADAM SKOKAN-GUINN
[ADDRESS REDACTED]

ADAM SMITH
[ADDRESS REDACTED]

ADAM STURKIE
[ADDRESS REDACTED]

ADAM T JANKOWSKI  DBA
ADAMS BOILER CO
38914 N POINTE PKWY
HARRISON TWP, MI  48045  USA

ADAM TURNER
[ADDRESS REDACTED]

ADAM WADE
[ADDRESS REDACTED]

ADAM WANASKI
[ADDRESS REDACTED]

ADAM WEAVER
[ADDRESS REDACTED]

ADAM WELLER
[ADDRESS REDACTED]

ADAM WILSON
[ADDRESS REDACTED]

ADAM WRIGHT
[ADDRESS REDACTED]

ADAM YOUNG
[ADDRESS REDACTED]

ADAM ZAFFUTO
[ADDRESS REDACTED]

ADAMS BARBARA
[ADDRESS REDACTED]

ADAMS BEVERAGES OF NC LLC
7505 STATESVILLE RD
CHARLOTTE, NC  28269  USA

ADAMS COUNTY COMBINED COURT
1100 JUDICIAL CENTER DR
BRIGHTON, CO  80601  USA

ADAMS COUNTY TREASURER
PO BOX 869
BRIGHTON, CO  80601  USA

ADAMS SERVICES LLC
928 E MAIN ST
ROCK HILL, SC  29730  USA

ADAN A CHACON  DBA
SHOWTIME DJS
2320 W SILVERGATE PL
TUCSON, AZ  85745  USA

ADAN GUERRERO
[ADDRESS REDACTED]

ADAN LOPEZ
[ADDRESS REDACTED]

ADAN MENDOZA-QUINTANA
[ADDRESS REDACTED]

ADAYJA HOPE
[ADDRESS REDACTED]

ADDCO ELECTRIC INC
1136 S 107TH E AVE
TULSA, OK  74128  USA

ADDIE RENNE
[ADDRESS REDACTED]

ADDIE ROSS
[ADDRESS REDACTED]

ADDISON CULLEY
[ADDRESS REDACTED]

ADDISON KORMAN
[ADDRESS REDACTED]

ADDISON PITTMAN
[ADDRESS REDACTED]

ADDYSEN O'BRIANT
[ADDRESS REDACTED]

ADEDOYIN DISU
[ADDRESS REDACTED]

ADEENA RANDAL
[ADDRESS REDACTED]

ADEJA HILL
[ADDRESS REDACTED]

ADELA BERNAL
[ADDRESS REDACTED]

ADELAIDA CABRERA
[ADDRESS REDACTED]

ADELDA FELIX
[ADDRESS REDACTED]

ADELENE GARCIA
[ADDRESS REDACTED]

ADELINE PETTERSON
[ADDRESS REDACTED]

ADLINE CADET
[ADDRESS REDACTED]

ADM MARKETING LLC
1415 W MAGNOLIA BLVD STE 102
BURBANK, CA  91506  USA

ADM MARKETING
4011 W. MAGNOLIA BLVD, SUITE 102
BURBANK, CA  91505

ADMIRAL BEVERAGE CORPORATION
3980 PRINCE STREET SE
ALBUQUERQUE, NM  87105  USA

ADMIRAL LINEN & UNIFORM
SERVICE INC
2030 KIPLING
HOUSTON, TX  77098  USA

ADOLFO GARCIA
[ADDRESS REDACTED]

ADOLFO SANTILLANA
[ADDRESS REDACTED]

ADOLFO VALLE
[ADDRESS REDACTED]

ADONIS BUTLER
[ADDRESS REDACTED]

ADONIS LOPEZ GOMEZ
[ADDRESS REDACTED]

ADORIA ROMERO
[ADDRESS REDACTED]

ADP INC
PO BOX 842875
BOSTON, MA  2284  USA

ADPOWER INC
6060 S LOOP E  STE 110
HOUSTON, TX  77033  USA

ADRIAN CAMPBELL
[ADDRESS REDACTED]

ADRIAN CRAWFORD
[ADDRESS REDACTED]

ADRIAN DELGADO
[ADDRESS REDACTED]

ADRIAN DORMAN
[ADDRESS REDACTED]

ADRIAN JIMENEZ
[ADDRESS REDACTED]

ADRIAN LEROY
[ADDRESS REDACTED]

ADRIAN LINDER
[ADDRESS REDACTED]

ADRIAN LOVE
[ADDRESS REDACTED]

ADRIAN MARRON
[ADDRESS REDACTED]

ADRIAN MASON
[ADDRESS REDACTED]

ADRIAN MORALES
[ADDRESS REDACTED]

ADRIAN MORALES
6314 TAMAR DR
PASADENA, TX  77503  USA

ADRIAN NUNEZ
[ADDRESS REDACTED]

ADRIAN PECINA
[ADDRESS REDACTED]

ADRIAN RODRIGUEZ
[ADDRESS REDACTED]

ADRIAN ROMERO GARCIA
[ADDRESS REDACTED]

ADRIAN VARNADO
[ADDRESS REDACTED]

ADRIAN VARONA
[ADDRESS REDACTED]

ADRIAN WILLIAMS
[ADDRESS REDACTED]

ADRIAN WOODS
[ADDRESS REDACTED]

ADRIANA CALBERT
[ADDRESS REDACTED]

ADRIANA HALLORAN
[ADDRESS REDACTED]

ADRIANA HINOJOS
[ADDRESS REDACTED]

ADRIANA JACOBS
[ADDRESS REDACTED]

ADRIANA JASO
[ADDRESS REDACTED]

ADRIANA MARTINEZ
[ADDRESS REDACTED]

ADRIANA MORALES
[ADDRESS REDACTED]

ADRIANA YANES
[ADDRESS REDACTED]

ADRIANNA GONZALES
[ADDRESS REDACTED]

ADRIANNA POLIT
[ADDRESS REDACTED]

ADRIANNA RAMIREZ
[ADDRESS REDACTED]

ADRIANNA TOLBERT
[ADDRESS REDACTED]

ADRIANNA TYRKA
[ADDRESS REDACTED]

ADRIANNA ZIMMERMAN
[ADDRESS REDACTED]

ADRIANNE AMBRISCO
[ADDRESS REDACTED]

ADRIANNE BAILEY
[ADDRESS REDACTED]

ADRIANNE KIRKLAND
[ADDRESS REDACTED]

ADRIANNE MORENO
[ADDRESS REDACTED]

ADRIANNE SWOGGER
[ADDRESS REDACTED]

ADRIASHA LEAKS
[ADDRESS REDACTED]

ADRIENNE BANKS
[ADDRESS REDACTED]

ADRIENNE CORSI
[ADDRESS REDACTED]

ADRIENNE MASON
[ADDRESS REDACTED]

ADRIENNE TEMPLES
[ADDRESS REDACTED]

ADRIONA JENKINS
[ADDRESS REDACTED]

ADVANCE ELECTRIC LLC
1920 LAKESIDE LN
INDIANAPOLIS, IN  46229  USA

ADVANCE IMAGING SUPPLY INC
14536 FRIAR ST
VAN NUYS, CA  91411  USA

ADVANCE INSURANCE CO OF KANSAS
PO BOX 2517
TOPEKA, KS  66601  USA

ADVANCED ATM SYSTEMS, INC.
8950 SOUTH 52ND STREET STE 303
TEMPE, AZ  85284

ADVANCED FIRE CO INC
210 WEST DR
GREENSBURG, PA  15601  USA

ADVANCED HYDRAULIC SYSTS INC
DBA  ADVANCED ENVIRO SYSTEMS
727 E 9TH ST
CHESTER, PA  19013  USA

ADVANCED LOCK AND SECURITY INC
222 THIRD AVE
PHOENIXVILLE, PA  19460  USA

ADVANCED MECHANICAL LLC
1612 E CLIFF RD E
BURNSVILLE, MN  55337  USA

ADVANCED REAL ESTATE SERVICES, INC.
0, 0  0

ADVANCED RESIDENTIAL &
COMMERCIAL ELECTRONICS
8742 ROBBINS RD
INDIANAPOLIS, IN 46268 USA

ADVANCED SAFE & LOCK INC
862 GOODMAN RD E
SOUTHAVEN, MS 38671 USA

ADVANCED TECHNOLOGIES AND
ELECTRICAL LLC
9909 RAVENNA RD
TWINSBURG, OH 44087 USA

ADVANTAGE AIR LLC
30 MAIN STREET
VALLEY PARK, MO 63088 USA

ADVANTAGE SERVICE COMPANY
1797 N CYPRESS ST
N LITTLE ROCK, AR 72114 USA

ADVANTAGE WATER COND INC
5348 VICTORY DR STE B
INDIANAPOLIS, IN 46203 USA

ADW INC
334-B WINGO HEIGHTS RD
SPARTANBURG, SC 29303 USA

AECSI CORP
19525 WIED RD STE 540
SPRING, TX 77388 USA

AEDYN FRAWLEY
[ADDRESS REDACTED]

AEI FUND MANAGEMENT INC
1300 WELLS FARGO PLACE
30 EAST SEVENTH STREET
ST PAUL, MN 55101 USA

AEP ENERGY
225 WEST WACKER STE 700
CHICAGO, IL 60606

AERON CARRIERE
[ADDRESS REDACTED]

AES CLEANING LLC
11950 FM 1960 W #821
HOUSTON, TX 77065 USA

AES/PHEAA
PO BOX 1463
HARRISBURG, PA 17105 USA

AETNA INC
PO BOX 70966
CHICAGO, IL 60673 USA

AETNA VOLUNTARY CORP
PO BOX 536919
ATLANTA, GA 30353 USA

AEZHA PHILLIPS
[ADDRESS REDACTED]

AFA INC DBA
AAA FIRE
PO BOX 3604
LUBBOCK, TX 79452 USA

AFTON ADDINGTON
[ADDRESS REDACTED]

AFTON HILLS
[ADDRESS REDACTED]

AG AQUA WASTEWATER
MANAGEMENT INC
PO BOX 822552
PHILADELPHIA, PA 19182 USA

AGAPITO CASTILLO DBA
C&M TV SERVICE
4606 34TH
LUBBOCK, TX 79410 USA

AGDEL M IRLANDA
548 CANTERBURY RD
NORRISTOWN, PA 19403 USA

AGNIESZK LUSZCZ
[ADDRESS REDACTED]

AGRIPIN PEREZ
[ADDRESS REDACTED]

AGRON DEDVUKAJ
[ADDRESS REDACTED]

AGUILAR CRUZ
[ADDRESS REDACTED]

AGUSTIN ALCAUTER
[ADDRESS REDACTED]

AGUSTINA LLANOS
[ADDRESS REDACTED]

AH CORP DBA
BIG REDS GUARANTEED CLEAN
2330 KEYSTONE DR STE 101
OMAHA, NE 68134 USA

AHMAD FRAZIER
[ADDRESS REDACTED]

AHMAD SAMER
3106 GLOUCHESTER DR
TROY, MI  48084  USA

AHMAD TERRY
[ADDRESS REDACTED]

AHMIR CHAMBERS
[ADDRESS REDACTED]

AHSHANAE ALLISON
[ADDRESS REDACTED]

AIDAN AKKARI
[ADDRESS REDACTED]

AIG CASUALTY COMPANY
PO BOX 923
WALL STREET STATION
NEW YORK, NY  10268

AIG
0, 0  0

AILEEN BLATNIK
[ADDRESS REDACTED]

AILEEN BOWMAN
[ADDRESS REDACTED]

AIME CADENA
[ADDRESS REDACTED]

AIMEE DAYRIES
[ADDRESS REDACTED]

AIMEE DORSEY
[ADDRESS REDACTED]

AIMEE DOUGAN
[ADDRESS REDACTED]

AIMEE HACKER
[ADDRESS REDACTED]

AIMEE HARING
[ADDRESS REDACTED]

AIMEE HARREL
[ADDRESS REDACTED]

AIMEE HARRIS
[ADDRESS REDACTED]

AIMEE KEMPTON
[ADDRESS REDACTED]

AIMEE KOHORST
[ADDRESS REDACTED]

AIMEE MATTOCKS
[ADDRESS REDACTED]

AIMEE RICE
[ADDRESS REDACTED]

AIMEE ROBLES
[ADDRESS REDACTED]

AIMEE STURGILL
[ADDRESS REDACTED]

AIMEE YEIP
[ADDRESS REDACTED]

AIR CAPTURE EQUIPMENT INC
9908 FOUR MILE CRK
CHARLOTTE, NC  28277  USA

AIR CARE SOUTHEAST INC
615 KANSAS
SOUTH HOUSTON, TX  77587  USA

AIR CONDITIONING INNOVATIVE
SOLUTIONS INC
PO BOX 3274
MCKINNEY, TX  75070  USA

AIR FILTERS INC
8282 WARREN RD
HOUSTON, TX  77040  USA

AIR KRAFT MECHANICAL LLC
2035 BOXWOOD DR
IRVING, TX  75063  USA

AIR QUALITY ENGINEERING INC
7140 NORTHLAND DR N
BROOKLYN PARK, MN  55428  USA

AIR SNOW DUO SNOW INC
6N405 NEVA TR
ITASCA, IL  60143  USA

AIR SPECIALIST HEATING AND
AIR CONDITIONING CO INC
PO BOX 1938
PEARLAND, TX  77588  USA

AIR TODAY LLC
8100 ENGLAND ST
CHARLOTTE, NC  28273  USA

AIR VENT DUCT CLEANING INC
810 A TECH DR
PO BOX 344
TELFORD, PA  18969  USA

AIRE MASTER OF AMERICA INC
PO BOX 2310
NIXA, MO  65714  USA

AIREANNA CANE
[ADDRESS REDACTED]

AIRECOM INC
6171 HUNTLEY RD  STE E
COLUMBUS, OH  43229  USA

AIREE BECKETT
[ADDRESS REDACTED]

AIRGAS INC  DBA
AIRGAS USA LLC
PO BOX 676015
DALLAS, TX  75267  USA

AIRGAS NATIONAL CARBONATION
CO2 DEPARTMENT LE
PO BOX 31007
CHARLOTTE, NC  28231  USA

AIRGAS SOUTH INC
PO BOX 532609
ATLANTA, GA  30353  USA

AISHA ABDUSH-SHAKUR
[ADDRESS REDACTED]

AISHA DAVIS
[ADDRESS REDACTED]

AISHA SIDDIQI
[ADDRESS REDACTED]

AISHATU UBAH
[ADDRESS REDACTED]

AISLING FINN
[ADDRESS REDACTED]

AIU INSURANCE COMPANY
PO BOX 923
WALL STREET STATION
NEW YORK, NY  10268

AIYAHNI EASON
[ADDRESS REDACTED]

AIYETORA TYE
[ADDRESS REDACTED]

AJ HESTON
902 JUSTICE AVE
LUBBOCK, TX  79416  USA

AJ POLOSKY
1479 SOM CENTER RD
MAYFIELD HEIGHTS, OH  44124  USA

AJ PRODUCE CO CORP
3162 CHARTRES ST
NEW ORLEANS, LA  70117  USA

AJA DILDAY
[ADDRESS REDACTED]

AJA HASELRIG
[ADDRESS REDACTED]

AJA HOYLE
[ADDRESS REDACTED]

AJA MCCANTS
[ADDRESS REDACTED]

AJA THOMPSON
[ADDRESS REDACTED]

AJAX TURNER CO INC
4010 CENTERPOINTE WAY
LAVERGNE, TN  37086  USA

AKARSH SINGH
[ADDRESS REDACTED]

AKEEM JACKSON
[ADDRESS REDACTED]

AKEEM BROUS
600 WESTWEGO AVE
BRIDGECITY, LA  70094  USA

AKION JONES
[ADDRESS REDACTED]

AKINWALE AKINLADENU
[ADDRESS REDACTED]

AKIYA JOHNSON
[ADDRESS REDACTED]

AKRON CANTON COMMERCIAL
EQUIPMENT SERVICE INC
1169 W WATERLOO RD
AKRON, OH  44314  USA

AL PICKARD
[ADDRESS REDACTED]

AL SILLMAN
[ADDRESS REDACTED]

AL STILLMAN
[ADDRESS REDACTED]

ALABAMA DEPT OF REVENUE
PO BOX 327320
MONTGOMERY, AL  36132  USA

ALABAMA POWER CO INC
PO BOX 242
BIRMINGHAM, AL  35292  USA

ALAINA BROWN
[ADDRESS REDACTED]

ALAINA CALMES
[ADDRESS REDACTED]

ALAINA DANIELSON
301 W BIG BEAVER
TROY, MI  48084  USA

ALAINA DANIELSON
[ADDRESS REDACTED]

ALAINA ELBERT
[ADDRESS REDACTED]

ALAINA KESTNER
[ADDRESS REDACTED]

ALAINA MIELKE
[ADDRESS REDACTED]

ALAIYA BOUCHIE WOLF
[ADDRESS REDACTED]

ALAN ARMSTRONG
[ADDRESS REDACTED]

ALAN CORREA
[ADDRESS REDACTED]

ALAN FISHER
[ADDRESS REDACTED]

ALAN GUZMAN
[ADDRESS REDACTED]

ALAN J BLUMENTHAL   DBA
ALAN J BLOOM & CO
202 TOWNSHIP DR
HENDERSONVILLE, TN  37075  USA

ALAN MCGLONE
[ADDRESS REDACTED]

ALAN MILLER
[ADDRESS REDACTED]

ALAN MURPHY
[ADDRESS REDACTED]

ALANA BRINSON
[ADDRESS REDACTED]

ALANA HALL
[ADDRESS REDACTED]

ALANA LEMON
[ADDRESS REDACTED]

ALANA LOPEZ
[ADDRESS REDACTED]

ALANNA MILLER
[ADDRESS REDACTED]

ALANA KRASEVICH
[ADDRESS REDACTED]

ALANA SMITH
[ADDRESS REDACTED]

ALANA TAYLOR
[ADDRESS REDACTED]

ALANA WOOD
[ADDRESS REDACTED]

ALANNA BERRY
[ADDRESS REDACTED]

ALANNA BYRNE
[ADDRESS REDACTED]

ALANNA DRAGOSZ
[ADDRESS REDACTED]

ALANNA FIELDS
[ADDRESS REDACTED]

ALANNA MICHINOCK-KIMBEL
[ADDRESS REDACTED]

ALANNA STITTS
[ADDRESS REDACTED]

ALANNAH GOLDEN
[ADDRESS REDACTED]

ALARENTA KELLY
[ADDRESS REDACTED]

ALARM SECURITY GROUP LLC  DBA
ASG SECURITY
PO BOX 601686
CHARLOTTE, NC  28260  USA

ALAYA WEST
[ADDRESS REDACTED]

ALAYNA JACKSON
[ADDRESS REDACTED]

ALAYNA KRENKE
[ADDRESS REDACTED]

ALAYNE BEASLEY
[ADDRESS REDACTED]

ALAYSIAH ANDERSON
[ADDRESS REDACTED]

ALBA RAMOS
[ADDRESS REDACTED]

ALBAN MALOKU
[ADDRESS REDACTED]

ALBANI JAMES
[ADDRESS REDACTED]

ALBANY LOCK & SAFE
1212 BRYSON RD
COLOMBUS, OH  43224  USA

ALBERT GARCIA
1080 ERIE STREET
SAME
DENVER, CO  80211  USA

ALBERT GRANT
[ADDRESS REDACTED]

ALBERT JONES
[ADDRESS REDACTED]

ALBERT MANRIQUE
[ADDRESS REDACTED]

ALBERT RUIZ
[ADDRESS REDACTED]

ALBERT SMITH III
[ADDRESS REDACTED]

ALBERT VARGAS
[ADDRESS REDACTED]

ALBERTA CARROLL
[ADDRESS REDACTED]

ALBERT SANDOVAL
[ADDRESS REDACTED]

ALBERTO CALVARIO
[ADDRESS REDACTED]

ALBERTO DIAZ
[ADDRESS REDACTED]

ALBERTO HERNANDEZ
[ADDRESS REDACTED]

ALBERTO PANTOJA
[ADDRESS REDACTED]

ALBERTO REYES
[ADDRESS REDACTED]

ALBIN BAILEY III
C/O CHAMPPS 65241
11724 U FAIR OAKS
FAIRFAX, VA  22033  USA

ALBIN BAILEY
[ADDRESS REDACTED]

ALBIN CORTEZ
[ADDRESS REDACTED]

ALBUQUERQUE PLUMBING HEATING
& COOLING INC
6145 2ND ST NW
ALBUQUERQUE, NM  87107  USA

ALCHOLIC BEVERAGE CONTROL
DIVISION INC
1515 W 7TH ST  STE 503
LITTLE ROCK, AR  72201  USA

ALCIA RAGSDALE
[ADDRESS REDACTED]

ALCO TECHNOLOGIES INC
293 NORTHLAND BLVD
CINCINNATI, OH  45246  USA

ALCOHOL & GAMBLING ENFORCEMENT
445 MINNESOTA ST  STE 222
ST PAUL, MN  55101  USA

ALCOHOL & GAMING DIVISION
REGULATION & LICENSING DEPT
PO BOX 2501          FLR
SANTA FE, NM  87505  USA

ALCOHOL & TOBACCO COMMISSION
302 W WASHINGTON ST RM E114
INDIANAPOLIS, IN  46204  USA

ALD CENTRAL INDIANA INC  DBA
AMERICAN LEAK DETECTION
PO BOX 36672
INDIANAPOLIS, IN  46236  USA

ALDA SOSA
[ADDRESS REDACTED]

ALDEN EVANS
[ADDRESS REDACTED]

ALDO BROZZETTI
7619 MONTRACHET LN
CORNELIUS, NC  28031  USA

ALDO MUNOS
[ADDRESS REDACTED]

ALDO PAZ ALBA
[ADDRESS REDACTED]

ALE MOUCHA
[ADDRESS REDACTED]

ALEAH HEREDIA
[ADDRESS REDACTED]

ALEAH RAGAN-ARMSTRONG
[ADDRESS REDACTED]

ALEAH VEVERKA
[ADDRESS REDACTED]

ALEAH WALDEN
[ADDRESS REDACTED]

ALEANDRO MARTINEZ
[ADDRESS REDACTED]

ALEATHIA HERRERA
12400 OVERBROOK LANE
#38B
HOUSTON, TX  77077  USA

ALEC DORN
[ADDRESS REDACTED]

ALEC KEMP
[ADDRESS REDACTED]

ALEC KURTH
[ADDRESS REDACTED]

ALEC WIRT
[ADDRESS REDACTED]

ALECIA MORRIS
[ADDRESS REDACTED]

ALEENA BLASCH
[ADDRESS REDACTED]

ALEESA PIERRE
[ADDRESS REDACTED]

ALEEYAH HOLLAND
[ADDRESS REDACTED]

ALEIGHA HOLMES
[ADDRESS REDACTED]

ALEIGHA PENDRY
[ADDRESS REDACTED]

ALEJANDO JAQUEZ
[ADDRESS REDACTED]

ALEJANDR DOUGLAS
[ADDRESS REDACTED]

ALEJANDR GARCIA
[ADDRESS REDACTED]

ALEJANDR MARTINEZ
[ADDRESS REDACTED]

ALEJANDR MENDEZ
[ADDRESS REDACTED]

ALEJANDR PREGO
[ADDRESS REDACTED]

ALEJANDR RODRIGUEZ
[ADDRESS REDACTED]

ALEJANDRA MACEDA
[ADDRESS REDACTED]

ALEJANDRA PEREZ
[ADDRESS REDACTED]

ALEJANDRA VENTURA
[ADDRESS REDACTED]

ALEJANDRINO GUERRERO
[ADDRESS REDACTED]

ALEJANDRO ESTEFANIA
[ADDRESS REDACTED]

ALEJANDRO HERRERA
[ADDRESS REDACTED]

ALEJANDRO MARTINEZ
[ADDRESS REDACTED]

ALEJANDRO MARTINEZ
[ADDRESS REDACTED]

ALEJANDRO ROMERO
[ADDRESS REDACTED]

ALEJANDRO VELASQUEZ
[ADDRESS REDACTED]

ALEK GUETTLER
[ADDRESS REDACTED]

ALEKSAND GIMADEYEVA
[ADDRESS REDACTED]

ALENA BARDEY
[ADDRESS REDACTED]

ALESIA KAZAKOVA
[ADDRESS REDACTED]

ALENA RENO
[ADDRESS REDACTED]

ALENA KUZNIATSOVA
[ADDRESS REDACTED]

ALESHA LIESER
[ADDRESS REDACTED]

ALESIA FULTON
[ADDRESS REDACTED]

ALESSAND DEBENEDETTO
[ADDRESS REDACTED]

ALESSANDRA DICKOS
[ADDRESS REDACTED]

ALESSIA AMATI
[ADDRESS REDACTED]

ALETRA MOORE
[ADDRESS REDACTED]

ALEX ACOSTA
[ADDRESS REDACTED]

ALEX CACEVIC
[ADDRESS REDACTED]

ALEX CROSSON
[ADDRESS REDACTED]

ALEX DILL
[ADDRESS REDACTED]

ALEX ELIAS ORTIZ
[ADDRESS REDACTED]

ALEX FARHAT
[ADDRESS REDACTED]

ALEX FISZBEIN
[ADDRESS REDACTED]

ALEX FRYER
[ADDRESS REDACTED]

ALEX GARCIA
[ADDRESS REDACTED]

ALEX GEORGE
[ADDRESS REDACTED]

ALEX GIARDINA
[ADDRESS REDACTED]

ALEX GONZALEZ
[ADDRESS REDACTED]

ALEX GONZALEZ
[ADDRESS REDACTED]

ALEX GRANT
[ADDRESS REDACTED]

ALEX HAINES
[ADDRESS REDACTED]

ALEX JACKSON
[ADDRESS REDACTED]

ALEX LOPEZ
[ADDRESS REDACTED]

ALEX LUCCA
[ADDRESS REDACTED]

ALEX MANWILL
[ADDRESS REDACTED]

ALEX MCMILLAN
[ADDRESS REDACTED]

ALEX PORTER
[ADDRESS REDACTED]

ALEX PUGH
[ADDRESS REDACTED]

ALEX PUGH
[ADDRESS REDACTED]

ALEX RADFORD
[ADDRESS REDACTED]

ALEX REPASKY
[ADDRESS REDACTED]

ALEX RIVERAMARTI
[ADDRESS REDACTED]

ALEX RUIZ
[ADDRESS REDACTED]

ALEX STAYROOK
[ADDRESS REDACTED]

ALEX WHITE
[ADDRESS REDACTED]

ALEX WILLHITE
[ADDRESS REDACTED]

ALEX ZUMWALT
[ADDRESS REDACTED]

ALEX ZYMBALL
[ADDRESS REDACTED]

ALEXA CLARK
[ADDRESS REDACTED]

ALEXA CRIPPEN
[ADDRESS REDACTED]

ALEXA HARDING
[ADDRESS REDACTED]

ALEXA JOHNSON-YOUNG
[ADDRESS REDACTED]

ALEXA LACARIA
[ADDRESS REDACTED]

ALEXA LEE
[ADDRESS REDACTED]

ALEXA MANLA
[ADDRESS REDACTED]

ALEXA MENDEZ
[ADDRESS REDACTED]

ALEXA MERTZ
[ADDRESS REDACTED]

ALEXA ORR
[ADDRESS REDACTED]

ALEXA PANY
[ADDRESS REDACTED]

ALEXA PARMANN
[ADDRESS REDACTED]

ALEXA PAVLIK
[ADDRESS REDACTED]

ALEXA PENBERTHY
[ADDRESS REDACTED]

ALEXA SHENEMAN
[ADDRESS REDACTED]

ALEXA SHERZ
[ADDRESS REDACTED]

ALEXA TILSON
[ADDRESS REDACTED]

ALEXA WURTZEL
[ADDRESS REDACTED]

ALEXA ZION
[ADDRESS REDACTED]

ALEXANDEA ALAZON
[ADDRESS REDACTED]

ALEXANDER ANDERSON
[ADDRESS REDACTED]

ALEXANDE ARROYO
[ADDRESS REDACTED]

ALEXANDE DELAROSA
[ADDRESS REDACTED]

ALEXANDE ELDRIDGE
[ADDRESS REDACTED]

ALEXANDE FORSYTHE
[ADDRESS REDACTED]

ALEXANDE FOX
1364 ROSE CREEK CT
LEBANON, OH  45036  USA

ALEXANDE LASKER-HALL
[ADDRESS REDACTED]

ALEXANDE MILLER
[ADDRESS REDACTED]

ALEXANDE OLLIVER
[ADDRESS REDACTED]

ALEXANDE PAZ
[ADDRESS REDACTED]

ALEXANDE PIERCE
[ADDRESS REDACTED]

ALEXANDE SHERMAN
[ADDRESS REDACTED]

ALEXANDER BIAGAS
[ADDRESS REDACTED]

ALEXANDER BREWSTER
[ADDRESS REDACTED]

ALEXANDER COYNE

ALEXANDER DEANE
[ADDRESS REDACTED]

ALEXANDER FULTON
[ADDRESS REDACTED]

ALEXANDER GUTIERREZ
[ADDRESS REDACTED]

ALEXANDER GYLES
[ADDRESS REDACTED]

ALEXANDER HARTLEY
[ADDRESS REDACTED]

ALEXANDER HOLLAND
[ADDRESS REDACTED]

ALEXANDER J LEON DBA
TIME WELL WASTED ENTERTAINMENT
6919 EAGLE RIDGE DR
KATY, TX  77449  USA

ALEXANDER KING
[ADDRESS REDACTED]

ALEXANDER KLEIN
[ADDRESS REDACTED]

ALEXANDER MANTOOTH
[ADDRESS REDACTED]

ALEXANDER MARTIN
[ADDRESS REDACTED]

ALEXANDER MEFFERT-ULIN
[ADDRESS REDACTED]

ALEXANDER MEMBRENO
[ADDRESS REDACTED]

ALEXANDER MERLINO
[ADDRESS REDACTED]

ALEXANDER MOCARSKE
[ADDRESS REDACTED]

ALEXANDER OSTERMAN
[ADDRESS REDACTED]

ALEXANDER PIPER
[ADDRESS REDACTED]

ALEXANDER RODRIGUEZ
[ADDRESS REDACTED]

ALEXANDER ROMBERGER
[ADDRESS REDACTED]

ALEXANDER ROSAS FIGUEROA
[ADDRESS REDACTED]

ALEXANDER SEGAL
[ADDRESS REDACTED]

ALEXANDER THAVISOUK
[ADDRESS REDACTED]

ALEXANDER THEISEN
[ADDRESS REDACTED]

ALEXANDER THOMPSON
[ADDRESS REDACTED]

ALEXANDER TOBIN
[ADDRESS REDACTED]

ALEXANDER TOSTIGE
[ADDRESS REDACTED]

ALEXANDR ADKINS
[ADDRESS REDACTED]

ALEXANDR ALAMO
[ADDRESS REDACTED]

ALEXANDR ARCHULETA
[ADDRESS REDACTED]

ALEXANDR BARNES
[ADDRESS REDACTED]

ALEXANDR BARRETT
[ADDRESS REDACTED]

ALEXANDR BEACH
[ADDRESS REDACTED]

ALEXANDR BECKER
[ADDRESS REDACTED]

ALEXANDR BEHNE
[ADDRESS REDACTED]

ALEXANDR BRUCE
[ADDRESS REDACTED]

ALEXANDR BYRD
[ADDRESS REDACTED]

ALEXANDR CHIR
[ADDRESS REDACTED]

ALEXANDR CLAYTON
[ADDRESS REDACTED]

ALEXANDR COCKRELL
[ADDRESS REDACTED]

ALEXANDR CONKLIN
[ADDRESS REDACTED]

ALEXANDR DEFINIS
[ADDRESS REDACTED]

ALEXANDR DEGRAZIO
[ADDRESS REDACTED]

ALEXANDR DELAGARAZA
[ADDRESS REDACTED]

ALEXANDR DONALDSON
[ADDRESS REDACTED]

ALEXANDR DONOVAN
[ADDRESS REDACTED]

ALEXANDR DORMAN
[ADDRESS REDACTED]

ALEXANDR EMMICH
[ADDRESS REDACTED]

ALEXANDR ERVIN
[ADDRESS REDACTED]

ALEXANDR EVANS
[ADDRESS REDACTED]

ALEXANDR EWANICK
[ADDRESS REDACTED]

ALEXANDR FAIR
[ADDRESS REDACTED]

ALEXANDR FRANKLIN
[ADDRESS REDACTED]

ALEXANDR GENIOLA
[ADDRESS REDACTED]

ALEXANDR GEORGE
[ADDRESS REDACTED]

ALEXANDR GOLDSTEIN
[ADDRESS REDACTED]

ALEXANDR HANIFORD
[ADDRESS REDACTED]

ALEXANDR HAYES
[ADDRESS REDACTED]

ALEXANDR HEMPHILL
[ADDRESS REDACTED]

ALEXANDR HERNANDEZ
[ADDRESS REDACTED]

ALEXANDR HERNANDEZ
[ADDRESS REDACTED]

ALEXANDR HILL
[ADDRESS REDACTED]

ALEXANDR HOLDING
[ADDRESS REDACTED]

ALEXANDR HOLLAND
[ADDRESS REDACTED]

ALEXANDR HOOPER
[ADDRESS REDACTED]

ALEXANDR HUNT
[ADDRESS REDACTED]

ALEXANDR JONES
[ADDRESS REDACTED]

ALEXANDR KOSAKOWSKI
[ADDRESS REDACTED]

ALEXANDR KRULL
[ADDRESS REDACTED]

ALEXANDR KUFRIN
[ADDRESS REDACTED]

ALEXANDR LANE
[ADDRESS REDACTED]

ALEXANDR LORENTZ
[ADDRESS REDACTED]

ALEXANDR MAYS
[ADDRESS REDACTED]

ALEXANDR MILLER
[ADDRESS REDACTED]

ALEXANDR MURKEN
[ADDRESS REDACTED]

ALEXANDR NERO
[ADDRESS REDACTED]

ALEXANDR PARR
[ADDRESS REDACTED]

ALEXANDR PASCARELLA
[ADDRESS REDACTED]

ALEXANDR PETROFF
[ADDRESS REDACTED]

ALEXANDR PHILLIPS
[ADDRESS REDACTED]

ALEXANDR POPE
[ADDRESS REDACTED]

ALEXANDR RAWLINGS
[ADDRESS REDACTED]

ALEXANDR RICHARDS
[ADDRESS REDACTED]

ALEXANDR RICK
[ADDRESS REDACTED]

ALEXANDR ROLON
[ADDRESS REDACTED]

ALEXANDR RUSSELL
[ADDRESS REDACTED]

ALEXANDR RUTKOWSKI
[ADDRESS REDACTED]

ALEXANDR SANDERS
[ADDRESS REDACTED]

ALEXANDR SANDERS
[ADDRESS REDACTED]

ALEXANDR SANTOS
[ADDRESS REDACTED]

ALEXANDR SARACINO
[ADDRESS REDACTED]

ALEXANDR SCHMITT
[ADDRESS REDACTED]

ALEXANDR SCOTT
[ADDRESS REDACTED]

ALEXANDR SKORODINSKY
[ADDRESS REDACTED]

ALEXANDR SMOLINSKI
[ADDRESS REDACTED]

ALEXANDR THALLAS
[ADDRESS REDACTED]

ALEXANDR TRETTER
[ADDRESS REDACTED]

ALEXANDR VOSKUIL
[ADDRESS REDACTED]

ALEXANDR WALL
[ADDRESS REDACTED]

ALEXANDR WILKINSON
[ADDRESS REDACTED]

ALEXANDR WISE
[ADDRESS REDACTED]

ALEXANDRA BAILEY
[ADDRESS REDACTED]

ALEXANDRA BURNS
[ADDRESS REDACTED]

ALEXANDRA CARBONARO
[ADDRESS REDACTED]

ALEXANDRA COHEN
[ADDRESS REDACTED]

ALEXANDRA CUSUMANO
[ADDRESS REDACTED]

ALEXANDRA EDDY
[ADDRESS REDACTED]

ALEXANDRA ESCARCEGA
[ADDRESS REDACTED]

ALEXANDRA FERRARI
[ADDRESS REDACTED]

ALEXANDRA GHAFFARI
[ADDRESS REDACTED]

ALEXANDRA GORMAN
[ADDRESS REDACTED]

ALEXANDRA GRAURE
[ADDRESS REDACTED]

ALEXANDRA HIBBS
[ADDRESS REDACTED]

ALEXANDRA HOWE
[ADDRESS REDACTED]

ALEXANDRA KAUFFMAN
[ADDRESS REDACTED]

ALEXANDRA KOLOSSOVSKY
[ADDRESS REDACTED]

ALEXANDRA MALONEY
[ADDRESS REDACTED]

ALEXANDRA MARTINEZ
[ADDRESS REDACTED]

ALEXANDRA MCCORKLE
[ADDRESS REDACTED]

ALEXANDRA MILLER
[ADDRESS REDACTED]

ALEXANDRA OROURKE
[ADDRESS REDACTED]

ALEXANDRA PIPER
[ADDRESS REDACTED]

ALEXANDRA RAMOS
[ADDRESS REDACTED]

ALEXANDRA ROWE
[ADDRESS REDACTED]

ALEXANDRA RUMYANTSEVA
[ADDRESS REDACTED]

ALEXANDRA SERRA
[ADDRESS REDACTED]

ALEXANDRA SUMMERLIN
[ADDRESS REDACTED]

ALEXANDRA SVOBODA
[ADDRESS REDACTED]

ALEXANDRA VAN PELT
[ADDRESS REDACTED]

ALEXANDRA WELLER
[ADDRESS REDACTED]

ALEXANDREA ARRIAZOLA
[ADDRESS REDACTED]

ALEXANDRIA BENTON
[ADDRESS REDACTED]

ALEXANDRIA CAPANO
[ADDRESS REDACTED]

ALEXANDRIA CROWELL
[ADDRESS REDACTED]

ALEXANDRIA DEVORE
[ADDRESS REDACTED]

ALEXANDRIA MCINTOSH
[ADDRESS REDACTED]

ALEXANDRA WHITE
[ADDRESS REDACTED]

ALEXANND AMAYA
[ADDRESS REDACTED]

ALEXCIS PERRINE
[ADDRESS REDACTED]

ALEXES CORONA
[ADDRESS REDACTED]

ALEXI PARSONS
[ADDRESS REDACTED]

ALEXIA ASHFORD
[ADDRESS REDACTED]

ALEXIA BRUNER
[ADDRESS REDACTED]

ALEXIA CREAMER
[ADDRESS REDACTED]

ALEXIA HUTCHINSON
[ADDRESS REDACTED]

ALEXIA MAGNUSSON
[ADDRESS REDACTED]

ALEXIA RODRIGUEZ
[ADDRESS REDACTED]

ALEXIAN BROTHERS CORPORATE
HEALTH SERVICES
25466 NETWORK PL
CHICAGO, IL  60673  USA

ALEXIS AGUIRRE
[ADDRESS REDACTED]

ALEXIS ALLEN
[ADDRESS REDACTED]

ALEXIS ANDERSON
[ADDRESS REDACTED]

ALEXIS BARTEE
[ADDRESS REDACTED]

ALEXIS BOYD
[ADDRESS REDACTED]

ALEXIS BROWER
[ADDRESS REDACTED]

ALEXIS BURKE
[ADDRESS REDACTED]

ALEXIS BUSHHORN
[ADDRESS REDACTED]

ALEXIS CAPETILLO
[ADDRESS REDACTED]

ALEXIS COLLIER
[ADDRESS REDACTED]

ALEXIS COOKSON
[ADDRESS REDACTED]

ALEXIS COUILLARD
[ADDRESS REDACTED]

ALEXIS DEPETRO
3509 VILLAGE RD
PITTSBURG, PA  15205  USA

ALEXIS DIAZ
[ADDRESS REDACTED]

ALEXIS DOE
[ADDRESS REDACTED]

ALEXIS DOUGHERTY
[ADDRESS REDACTED]

ALEXIS DRAKE
[ADDRESS REDACTED]

ALEXIS DRAKE
[ADDRESS REDACTED]

ALEXIS FORTUNE
[ADDRESS REDACTED]

ALEXIS FOWLER
3868 CENTRAL PIKE APT 229
HERMITAGE, TN  37076  USA

ALEXIS GARCIA
[ADDRESS REDACTED]

ALEXIS GARCIA
[ADDRESS REDACTED]

ALEXIS GONZALES
[ADDRESS REDACTED]

ALEXIS GUERRA
[ADDRESS REDACTED]

ALEXIS HEADER
[ADDRESS REDACTED]

ALEXIS HEATH
[ADDRESS REDACTED]

ALEXIS HENRICK
[ADDRESS REDACTED]

ALEXIS HUSAK
[ADDRESS REDACTED]

ALEXIS JAKUBIAK
[ADDRESS REDACTED]

ALEXIS JORGENSEN
[ADDRESS REDACTED]

ALEXIS KAHRS
[ADDRESS REDACTED]

ALEXIS KEATY
[ADDRESS REDACTED]

ALEXIS KING
[ADDRESS REDACTED]

ALEXIS LAIRD
[ADDRESS REDACTED]

ALEXIS MAHONEY
[ADDRESS REDACTED]

ALEXIS MARTI
[ADDRESS REDACTED]

ALEXIS MARTINEZ
[ADDRESS REDACTED]

ALEXIS MARTINEZ
[ADDRESS REDACTED]

ALEXIS MATIGIAN
[ADDRESS REDACTED]

ALEXIS MAZZULO
[ADDRESS REDACTED]

ALEXIS MCKENZIE
[ADDRESS REDACTED]

ALEXIS MCMAHON
[ADDRESS REDACTED]

ALEXIS MENEESE
[ADDRESS REDACTED]

ALEXIS MEYER
[ADDRESS REDACTED]

ALEXIS MEYERS
[ADDRESS REDACTED]

ALEXIS MICHELS
[ADDRESS REDACTED]

ALEXIS MORSE
[ADDRESS REDACTED]

ALEXIS MURRAY
[ADDRESS REDACTED]

ALEXIS NUSSEN
[ADDRESS REDACTED]

ALEXIS NYGAARD
[ADDRESS REDACTED]

ALEXIS OAKLEY
[ADDRESS REDACTED]

ALEXIS OSHAUGHNESSY
[ADDRESS REDACTED]

ALEXIS PATTERSON
[ADDRESS REDACTED]

ALEXIS RIFFLE
[ADDRESS REDACTED]

ALEXIS RIVERA
[ADDRESS REDACTED]

ALEXIS ROMLEY
[ADDRESS REDACTED]

ALEXIS RUDOLPH
[ADDRESS REDACTED]

ALEXIS SAFSTROM
25721 S VIOLET LN
MONEE, IL  60449  USA

ALEXIS SANDERS
[ADDRESS REDACTED]

ALEXIS SCHULTZ
[ADDRESS REDACTED]

ALEXIS SEGARI
[ADDRESS REDACTED]

ALEXIS SEVIK
[ADDRESS REDACTED]

ALEXIS SIRKIN
[ADDRESS REDACTED]

ALEXIS SIXKILLER
[ADDRESS REDACTED]

ALEXIS SMITH
[ADDRESS REDACTED]

ALEXIS SMITH
[ADDRESS REDACTED]

ALEXIS SORIANO
[ADDRESS REDACTED]

ALEXIS TAYLOR
[ADDRESS REDACTED]

ALEXIS TOMASELLO
[ADDRESS REDACTED]

ALEXIS TURICZEK
[ADDRESS REDACTED]

ALEXIS VAUGHAN
[ADDRESS REDACTED]

ALEXIS VENTURINO
[ADDRESS REDACTED]

ALEXIS VIA
[ADDRESS REDACTED]

ALEXIS WAGNER
[ADDRESS REDACTED]

ALEXIS WARD
[ADDRESS REDACTED]

ALEXIS WASHINGTON
[ADDRESS REDACTED]

ALEXIS WHITE
[ADDRESS REDACTED]

ALEXIS WILLIAMS
[ADDRESS REDACTED]

ALEXIS WILLIAMS
[ADDRESS REDACTED]

ALEXISS ADAMS
[ADDRESS REDACTED]

ALEXIUS BENEDICT
[ADDRESS REDACTED]

ALEXIZ WAGES
[ADDRESS REDACTED]

ALEXONDRIA KOESTER
[ADDRESS REDACTED]

ALEXSAND ANTOSKI
[ADDRESS REDACTED]

ALEXSAND RODRIGUEZ
[ADDRESS REDACTED]

ALEXUS BROWN
[ADDRESS REDACTED]

ALEXUS HOLLOMAN
[ADDRESS REDACTED]

ALEXUS JONES
[ADDRESS REDACTED]

ALEXUS MYRICK
[ADDRESS REDACTED]

ALEXUS SMITH
1105 HIGHLAND DR
1105 HIGHLAND DR
JACKSONVILLE, AR  72076  USA

ALEXUS STOERNER
[ADDRESS REDACTED]

ALEXUS VALDERUS
[ADDRESS REDACTED]

ALEXUS-S SOUTHERLAND
[ADDRESS REDACTED]

ALEXYS MORLEY
[ADDRESS REDACTED]

ALEZIA ANDERSON
[ADDRESS REDACTED]

ALFONSO JIMENEZ
[ADDRESS REDACTED]

ALFONSO TENORIO
[ADDRESS REDACTED]

ALFONZO JEFFERSON
[ADDRESS REDACTED]

ALFRED FORD
[ADDRESS REDACTED]

ALFREDO BALTAZAR
[ADDRESS REDACTED]

ALFREDO CASTREJON
[ADDRESS REDACTED]

ALFREDO CAZALEZ ARMIJO
[ADDRESS REDACTED]

ALFREDO CHAVEZ
[ADDRESS REDACTED]

ALFREDO DESIDERIO
[ADDRESS REDACTED]

ALFREDO GONZALEZ
[ADDRESS REDACTED]

ALFREDO LOPEZ
[ADDRESS REDACTED]

ALI HAMDAN
[ADDRESS REDACTED]

ALI GAMMONS
[ADDRESS REDACTED]

ALI NICOLOSI
[ADDRESS REDACTED]

ALI WILKES
[ADDRESS REDACTED]

ALIA CAMBARERI
[ADDRESS REDACTED]

ALIA NEAL
[ADDRESS REDACTED]

ALIC ENTERPRISES LLC
PO BOX 2502
CHANDLER, AZ  85244  USA

ALICE GARCIA
[ADDRESS REDACTED]

ALICE MARTINEZ
[ADDRESS REDACTED]

ALICE ROBERTSON
[ADDRESS REDACTED]

ALICE SOISOVANH
[ADDRESS REDACTED]

ALICIA ADAMS
[ADDRESS REDACTED]

ALICIA ADCOX
[ADDRESS REDACTED]

ALICIA AUSTIN
[ADDRESS REDACTED]

ALICIA BARRY
[ADDRESS REDACTED]

ALICIA BARTASAVICH
[ADDRESS REDACTED]

ALICIA BLACKWELL
[ADDRESS REDACTED]

ALICIA BLALOCK
[ADDRESS REDACTED]

ALICIA BOERIN-BLOCK
[ADDRESS REDACTED]

ALICIA CRAIG
[ADDRESS REDACTED]

ALICIA FLORES
[ADDRESS REDACTED]

ALICIA HOLT
[ADDRESS REDACTED]

ALICIA JASTREBSKI
[ADDRESS REDACTED]

ALICIA JOHNSTONE
[ADDRESS REDACTED]

ALICIA KAPP
[ADDRESS REDACTED]

ALICIA KEMMER
[ADDRESS REDACTED]

ALICIA KUDRYK
[ADDRESS REDACTED]

ALICIA LAURIA
[ADDRESS REDACTED]

ALICIA LEWANDOWSKI
[ADDRESS REDACTED]

ALICIA MCCOLE
[ADDRESS REDACTED]

ALICIA MIRANDA
[ADDRESS REDACTED]

ALICIA MONROY
[ADDRESS REDACTED]

ALICIA NORRIS
[ADDRESS REDACTED]

ALICIA PARLANTE
[ADDRESS REDACTED]

ALICIA PITTS
[ADDRESS REDACTED]

ALICIA PLUNKETT
[ADDRESS REDACTED]

ALICIA POPOWICZ
[ADDRESS REDACTED]

ALICIA ROBINSON
[ADDRESS REDACTED]

ALICIA SCHULZ
[ADDRESS REDACTED]

ALICIA SEIWERT
[ADDRESS REDACTED]

ALICIA SHACKLEFORD
[ADDRESS REDACTED]

ALICIA SMITH
[ADDRESS REDACTED]

ALICIA STOKES
[ADDRESS REDACTED]

ALICIA VANEGAS
[ADDRESS REDACTED]

ALICIA VILLANUEVA
[ADDRESS REDACTED]

ALICIA WOOLVERTON
[ADDRESS REDACTED]

ALICIA YOUNG
[ADDRESS REDACTED]

ALIDA CARUSO
[ADDRESS REDACTED]

ALINA OKRAY
[ADDRESS REDACTED]

ALISA KOWALSKI
[ADDRESS REDACTED]

ALISHA ALI
[ADDRESS REDACTED]

ALISHA BACHMAN
[ADDRESS REDACTED]

ALISHA BARTH
[ADDRESS REDACTED]

ALISHA BAXTER
[ADDRESS REDACTED]

ALISHA BELL
[ADDRESS REDACTED]

ALISHA BROWN
[ADDRESS REDACTED]

ALISHA GOMES
[ADDRESS REDACTED]

ALISHA HEGWOOD
[ADDRESS REDACTED]

ALISHA HILL
[ADDRESS REDACTED]

ALISHA KING
[ADDRESS REDACTED]

ALISHA LYON
[ADDRESS REDACTED]

ALISHA MUSKELLY
[ADDRESS REDACTED]

ALISHA POTTER
[ADDRESS REDACTED]

ALISHA RODRIGUEZ
[ADDRESS REDACTED]

ALISHA RODRIGUEZ
[ADDRESS REDACTED]

ALISHA SARCONA
[ADDRESS REDACTED]

ALISON GERLACH
[ADDRESS REDACTED]

ALISON GORDON
[ADDRESS REDACTED]

ALISON GREENLEE
[ADDRESS REDACTED]

ALISON HALL
[ADDRESS REDACTED]

ALISON HINNANT
[ADDRESS REDACTED]

ALISON MCGREGOR
[ADDRESS REDACTED]

ALISON MOSSBURG
[ADDRESS REDACTED]

ALISON TECHMAN
[ADDRESS REDACTED]

ALISON VANDENBERGHE
[ADDRESS REDACTED]

ALISON WICKMANN
[ADDRESS REDACTED]

ALISSA AVILES
[ADDRESS REDACTED]

ALISSA BENNETT
[ADDRESS REDACTED]

ALISSA EVANS
[ADDRESS REDACTED]

ALISSA GLENN
[ADDRESS REDACTED]

ALISSA HUFF
[ADDRESS REDACTED]

ALISSA PHILLIPS
[ADDRESS REDACTED]

ALISSA TENNESON
[ADDRESS REDACTED]

ALISSA TURNER
[ADDRESS REDACTED]

ALISSAND BRANNAN
[ADDRESS REDACTED]

ALIVIA DUROCHER
[ADDRESS REDACTED]

ALIVIA MYERS
[ADDRESS REDACTED]

ALIXANDR ALLEN
[ADDRESS REDACTED]

ALIXANDR HUBLEY
[ADDRESS REDACTED]

ALIYA HARRIS
[ADDRESS REDACTED]

ALIYA MORROW
[ADDRESS REDACTED]

ALL ABOUT BONDS INC
207 E SPRINGBROOK DR
JOHNSON CITY, TN 37601  USA

ALL ABOUT DOORS INC
PO BOX 48793
FORT WORTH, TX 76148  USA

ALL AMERICAN BEVERAGE
SERVICES LLC
PO BOX 5031
MIDLOTHIAN, VA 23112  USA

ALL AMERICAN GREASE TRAP
SERVICE CO
PO BOX 1007
KENNER, LA 70063  USA

ALL AMERICAN PUBLISHING
PO BOX 100
CALDWELL, ID 83606  USA

ALL BRITE EXTERIOR CLEANING
CO INC
10432 PALACE CT
SHELBY TOWNSHIP, MI 48315  USA

ALL CLEAN CARPET & UPHOLSTERY
CLEANING SERVICES LLC
1391 W 5TH AVE MAILBOX 245
COLUMBUS, OH 43212  USA

ALL CLEAN DISASTER SVCS LLC
PO BOX 49684
CHARLOTTE, NC 28277  USA

ALL CLEAR DRAIN & PLBG LLC
6099 MT MORIAH EXTENDED  #16
MEMPHIS, TN 38115  USA

ALL COUNTY PRODUCE
3691 NW 15TH ST
LAUDERHILL, FL 33311  USA

ALL FACILITIES LIGHTING LLC
6650 S DOWNING ST
CENTENNIAL, CO 80121  USA

ALL IN POKER ENTERTAINMENT LLC
12309 FAULKNER CROSSING
NORTH LITTLE ROCK, AR 72117  USA

ALL INDUSTRIAL ELECTRIC INC
432 E STATE PKWY  STE 129
SCHAUMBURG, IL 60173  USA

ALL SAFE SECURITY INC
PO BOX 99004
RALEIGH, NC 27624  USA

ALL SPORTS OFFICIALS INC
PO BOX 2843
HUNTERSVILLE, NC 28078  USA

ALL STAR PUMPING AND SEWER
SERVICE INC
PO BOX 982
O'FALLON, MO 63366  USA

ALL TECH SERVICE COMPANY INC
PO BOX 67018
ALBUQUERQUE, NM 87193  USA

ALL TRADES MECHANICAL INC.
0, 0  0

ALL TRADES MECHANICAL LLC
5406 W 115TH PLACE
WESTMINISTER, CO 80020  USA

ALL TYPES OF GLASS INC  DBA
GLASS DOCTOR OF EVANSTON
2231 E OAKTON ST
ARLINGTON HEIGHTS, IL 60005  USA

ALL WAYS NEON & SIGNS LLC
4979 N VIA CARINA
TUCSON, AZ 85704  USA

ALL WEBER SERVICES LLC  DBA
WEBER'S GOOD CLEANING
PO BOX 2
SAYREVILLE, NJ 8872  USA

ALL WINDOW DECOR LLC
PO BOX 1262
ROANOKE, TX 76262  USA

ALLAN CIFUENTES
[ADDRESS REDACTED]

ALLAN NEWBERRY
[ADDRESS REDACTED]

ALLAN PIEDRA
[ADDRESS REDACTED]

ALLAN VENEGAS
[ADDRESS REDACTED]

ALLEGHENY SAFE & LOCK INC
3020 UNIONVILLE RD  STE 101
CRANBERRY TWP, PA 16066  USA

ALLEGIS GROUP HOLDINGS INC DBA
TEKSYSTEMS
PO BOX 198568
ATLANTA, GA 30384  USA

ALLEN ASHLEY
[ADDRESS REDACTED]

ALLEN BUMGARDNER
[ADDRESS REDACTED]

ALLEN DAVIS
[ADDRESS REDACTED]

ALLEN E PRESNELL  DBA
TEAM EXTREME HOOD CLEANERS
1203 SEVIERVILLE RD
MARYSVILLE, TN  37804  USA

ALLEN GIBBS & HOULIK LC
301 N MAIN STE 1700
WICHITA, KS  67202  USA

ALLENS MECHANICAL LLC
104 FAIRWAY ST
SMITHVILLE, MO  64089  USA

ALLEXUS WARREN
[ADDRESS REDACTED]

ALLI FRANCIS
[ADDRESS REDACTED]

ALLI REYNOLDS
[ADDRESS REDACTED]

ALLIANCE BEVERAGE DISTRIBUTING
4490 60TH STREET SE
GRAND RAPIDS, MI  49512  USA

ALLIANCE BEVERAGE
DISTRIBUTING COMPANY
1115 N 47TH AVENUE
PHOENIX, AZ  85043  USA

ALLIANCE MECHANICAL SERVICES
100 FRONTIER WAY
BENSENVILLE, IL  60106  USA

ALLIANCE MECHANICAL SERVICES, INC.
0, 0  0

ALLIE MCCART
[ADDRESS REDACTED]

ALLIE MCNAMARA
[ADDRESS REDACTED]

ALLIE STARR
[ADDRESS REDACTED]

ALLIE WILLIAMS
[ADDRESS REDACTED]

ALLIED BEVERAGE GROUP LLC  DBA
600 WASHINGTON AVE
PO BOX 0838
CARLSTADT, NJ  7072  USA

ALLIED BEVERAGE GROUP LLC
901 PLEASANT VALLEY AVE
MT LAUREL, NJ  8054  USA

ALLIED GLASS CO INC
810 E GOV JOHN SEVIER HWY UNIT B
KNOXVILLE, TN  37920  USA

ALLIED LOCKSMITH LLC
PO BOX 4838
TROY, MI  48099  USA

ALLISON ALEXY
[ADDRESS REDACTED]

ALLISON ALMAN
[ADDRESS REDACTED]

ALLISON AWAN
[ADDRESS REDACTED]

ALLISON BALKOVIC
[ADDRESS REDACTED]

ALLISON BALTODANO
[ADDRESS REDACTED]

ALLISON BARNETT
[ADDRESS REDACTED]

ALLISON BENSON
[ADDRESS REDACTED]

ALLISON BILBREY
[ADDRESS REDACTED]

ALLISON BRASILE
[ADDRESS REDACTED]

ALLISON BROWN
[ADDRESS REDACTED]

ALLISON BUCK
[ADDRESS REDACTED]

ALLISON COLLYER
1065 SWEETIE LN
COLLIERVILLE, TN  38017  USA

ALLISON COMPANIES INC  DBA
YESCO NASHVILLE
PO BOX 648
GOODLETTSVILLE, TN  37070  USA

ALLISON CONNELY
[ADDRESS REDACTED]

ALLISON COPLEY
[ADDRESS REDACTED]

ALLISON COUSINS
[ADDRESS REDACTED]

ALLISON DAVIS
[ADDRESS REDACTED]

ALLISON DOMINGUEZ
[ADDRESS REDACTED]

ALLISON DONATELLI
[ADDRESS REDACTED]

ALLISON DOYLE
[ADDRESS REDACTED]

ALLISON FIELDS
[ADDRESS REDACTED]

ALLISON FRISCO-PRUSINOWSKI
[ADDRESS REDACTED]

ALLISON GEERTS
[ADDRESS REDACTED]

ALLISON GENTRY
[ADDRESS REDACTED]

ALLISON GIAMPAOLO
[ADDRESS REDACTED]

ALLISON GREEN
[ADDRESS REDACTED]

ALLISON GREEN
[ADDRESS REDACTED]

ALLISON GREEN
[ADDRESS REDACTED]

ALLISON HAEUSSLER
[ADDRESS REDACTED]

ALLISON HALL
[ADDRESS REDACTED]

ALLISON HEATH
[ADDRESS REDACTED]

ALLISON JEFFERY
[ADDRESS REDACTED]

ALLISON JONES
[ADDRESS REDACTED]

ALLISON LILJEDAHL
[ADDRESS REDACTED]

ALLISON MAILLOUX
[ADDRESS REDACTED]

ALLISON MCCULLOUGH
[ADDRESS REDACTED]

ALLISON MCEACHERM
[ADDRESS REDACTED]

ALLISON MEYER
[ADDRESS REDACTED]

ALLISON MISE
[ADDRESS REDACTED]

ALLISON MYERS
[ADDRESS REDACTED]

ALLISON NODAL
[ADDRESS REDACTED]

ALLISON OWEN
[ADDRESS REDACTED]

ALLISON PALMER
2710 DOROTHY DR
AURORA, IL  60504  USA

ALLISON PANETTA
[ADDRESS REDACTED]

ALLISON PRECHTEL
[ADDRESS REDACTED]

ALLISON RICKERT
[ADDRESS REDACTED]

ALLISON RUSSELL
[ADDRESS REDACTED]

ALLISON SAVAGE
[ADDRESS REDACTED]

ALLISON SAXON
[ADDRESS REDACTED]

ALLISON SHAW
[ADDRESS REDACTED]

ALLISON SIMMONS
[ADDRESS REDACTED]

ALLISON SMITH
[ADDRESS REDACTED]

ALLISON STAHLEKER
[ADDRESS REDACTED]

ALLISON STEVENS
[ADDRESS REDACTED]

ALLISON TADLOCK
[ADDRESS REDACTED]

ALLISON TELLO
[ADDRESS REDACTED]

ALLISON TRUMPP
[ADDRESS REDACTED]

ALLISON VICKERS
[ADDRESS REDACTED]

ALLISON WILLIAMS
805 KINGS PASSAGE
DR
HENRICO, VA  23238  USA

ALLISTER GRAY
[ADDRESS REDACTED]

ALLRITE CONSTRUCTION INC
PO BOX 67904
ALBUQUERQUE, NM  87193  USA

ALLSTATE PAYMENT PROCESSING
CENTER
PO BOX 650271
DALLAS, TX  75265  USA

ALLTECH SOLUTIONS
625 TERRY RD
HILLSBOROUGH, NC  27278  USA

ALLURA BACCHUS
[ADDRESS REDACTED]

ALLURA STALLSWORTH
[ADDRESS REDACTED]

ALLURA STALLSWORTH
[ADDRESS REDACTED]

ALLY HAYES
[ADDRESS REDACTED]

ALLY MAVOR
[ADDRESS REDACTED]

ALLYSE KALISZEWSKI
[ADDRESS REDACTED]

ALLYSE SANDERS
[ADDRESS REDACTED]

ALLISON BAKER
[ADDRESS REDACTED]

ALLISON BRADLEY
[ADDRESS REDACTED]

ALLYSON ELLIOT
[ADDRESS REDACTED]

ALLYSON KEWIN
[ADDRESS REDACTED]

ALLYSON MCDEVITT
[ADDRESS REDACTED]

ALLYSON MONTERO
[ADDRESS REDACTED]

ALLYSON RITCHIE
[ADDRESS REDACTED]

ALLYSON WAKEMAN
[ADDRESS REDACTED]

ALLYSSA ANDERSON
[ADDRESS REDACTED]

ALLYSSA BRINKMAN
[ADDRESS REDACTED]

ALLYSSA JUDD
[ADDRESS REDACTED]

ALLYSSA MOORE
[ADDRESS REDACTED]

ALLYSSEN HILLGARTNER
[ADDRESS REDACTED]

ALMA GALLARDO
[ADDRESS REDACTED]

ALMA PEREZ
[ADDRESS REDACTED]

ALONDA ARRINGTON
[ADDRESS REDACTED]

ALONDRA FLORES
[ADDRESS REDACTED]

ALONDRA LOPEZ
[ADDRESS REDACTED]

ALONDRA NUNO
[ADDRESS REDACTED]

ALONDRA PACHECO
[ADDRESS REDACTED]

ALONSO CASTILLO
[ADDRESS REDACTED]

ALONZO FARROW
[ADDRESS REDACTED]

ALONZO HOLBERT
[ADDRESS REDACTED]

ALONZO SAUNDERS
[ADDRESS REDACTED]

ALPHA BEER SERVICE
3307 TRAIL LANE CT
COLUMBUS, OH  43231  USA

ALPHA LOCK SECURITY
14456 MIDWAY
DALLAS, TX  75244  USA

ALPHA PROMOTIONS LLC
228 N CHATAUQUA
WICHITA, KS  67214  USA

ALPHA TOTAL SERVICES INC
PO BOX 635
ROCKY POINT, NC  28457  USA

ALPHONSO FOSTER
[ADDRESS REDACTED]

ALS IN THE HEARTLAND INC
1320 S 119TH ST
OMAHA, NE  68144  USA

ALSCO INC OF ALEXANDRIA
725 S PICKET ST
ALEXANDRIA, VA  22304  USA

ALSCO INC
2631 NW 17TH LN
POMPANO BEACH, FL  33064  USA

ALSCO INC
30 MCCULLOUGH DR
NEW CASTLE, DE  19720  USA

ALSTON THOMPSON
[ADDRESS REDACTED]

ALTEMEIER MECHANICAL SVCS INC
1295 US 22-3
MAINEVILLE, OH  45039  USA

ALURA DEL MORAL
[ADDRESS REDACTED]

ALURA STAHLER
[ADDRESS REDACTED]

ALVA BRADLEY
[ADDRESS REDACTED]

ALVAREZ & MARSAL NORTH AMERICA, LLC
555 THIRTEENTH STREET, NW 5TH FLOOR,
WEST
WASHINGTON DC, 0  20004

ALVAREZ AND MARSAL NORTH
AMERICA LLC
600 MADISON AVE  8TH FLOOR
NEW YORK, NY  10022  USA

ALVAREZ REFRIGERATION INC
916 W CAVALCADE ST
HOUSTON, TX  77009  USA

ALVARO JIMENEZ
[ADDRESS REDACTED]

ALVARO XIQUE
[ADDRESS REDACTED]

ALVIDA ARCHIBEQUE
[ADDRESS REDACTED]

ALVIE SHIPMAN
[ADDRESS REDACTED]

ALVIN BUTLER
[ADDRESS REDACTED]

ALVIN POLK
[ADDRESS REDACTED]

ALVIN TERRY
[ADDRESS REDACTED]

ALWAYS SHARP LLC
PO BOX 273090
FT COLLINS, CO  80527  USA

ALYESE CALABRO
[ADDRESS REDACTED]

ALYIAH BRANZ
[ADDRESS REDACTED]

ALYSA PRYOR
[ADDRESS REDACTED]

ALYSE ISABELLA
[ADDRESS REDACTED]

ALYSHA ALVAREZ
[ADDRESS REDACTED]

ALYSHA EVANCHO
[ADDRESS REDACTED]

ALYSHA FRAYSER
[ADDRESS REDACTED]

ALYSHA STANCZYK
[ADDRESS REDACTED]

ALYSHA ULRICH
[ADDRESS REDACTED]

ALYSIA BARRIER
[ADDRESS REDACTED]

ALYSON CHESNEY
[ADDRESS REDACTED]

ALYSON CLARK
[ADDRESS REDACTED]

ALYSON EDWARDS
[ADDRESS REDACTED]

ALYSON MIRANDA
[ADDRESS REDACTED]

ALYSON REARDON
[ADDRESS REDACTED]

ALYSON SLIEFF
[ADDRESS REDACTED]

ALYSON TYRE
[ADDRESS REDACTED]

ALYSSA ACEVEDO
[ADDRESS REDACTED]

ALYSSA ASSELIN
[ADDRESS REDACTED]

ALYSSA ATWELL
[ADDRESS REDACTED]

ALYSSA AUSTIN
[ADDRESS REDACTED]

ALYSSA BENAVIDES
450 MILLS LN.
IRVING, TX  75062  USA

ALYSSA BENNETT
[ADDRESS REDACTED]

ALYSSA BICKLEY
[ADDRESS REDACTED]

ALYSSA BURCKHARTTE
[ADDRESS REDACTED]

ALYSSA CARL
[ADDRESS REDACTED]

ALYSSA CLOWERS
[ADDRESS REDACTED]

ALYSSA CUMMINS
[ADDRESS REDACTED]

ALYSSA DAPRA
[ADDRESS REDACTED]

ALYSSA DAVERN
[ADDRESS REDACTED]

ALYSSA DELUCCA
[ADDRESS REDACTED]

ALYSSA DODRILL
[ADDRESS REDACTED]

ALYSSA DOMRES
[ADDRESS REDACTED]

ALYSSA DUNHAM
[ADDRESS REDACTED]

ALYSSA FAIRMAN
[ADDRESS REDACTED]

ALYSSA FRANCO
[ADDRESS REDACTED]

ALYSSA GALLO
[ADDRESS REDACTED]

ALYSSA GASTON
[ADDRESS REDACTED]

ALYSSA GNEIDING
[ADDRESS REDACTED]

ALYSSA GONZALEZ
[ADDRESS REDACTED]

ALYSSA GRIFFIN
[ADDRESS REDACTED]

ALYSSA HADDERS
[ADDRESS REDACTED]

ALYSSA HERCEK
[ADDRESS REDACTED]

ALYSSA HERVOCHON
[ADDRESS REDACTED]

ALYSSA HERZOG
[ADDRESS REDACTED]

ALYSSA HICKEY
[ADDRESS REDACTED]

ALYSSA HOEPEL
[ADDRESS REDACTED]

ALYSSA HOLMES
[ADDRESS REDACTED]

ALYSSA IRWIN
[ADDRESS REDACTED]

ALYSSA KALKER
[ADDRESS REDACTED]

ALYSSA KORBULY
[ADDRESS REDACTED]

ALYSSA KYNARD
[ADDRESS REDACTED]

ALYSSA LESHO
[ADDRESS REDACTED]

ALYSSA LUPO
[ADDRESS REDACTED]

ALYSSA MALONE
[ADDRESS REDACTED]

ALYSSA MARCHOZZI
[ADDRESS REDACTED]

ALYSSA MARGIORAS
[ADDRESS REDACTED]

ALYSSA MCLAREN
[ADDRESS REDACTED]

ALYSSA MILLER
[ADDRESS REDACTED]

ALYSSA MIRANDA
[ADDRESS REDACTED]

ALYSSA MITCHELL
[ADDRESS REDACTED]

ALYSSA MONTOYA
[ADDRESS REDACTED]

ALYSSA MORISI
[ADDRESS REDACTED]

ALYSSA PARKER
[ADDRESS REDACTED]

ALYSSA PENNINGTON
[ADDRESS REDACTED]

ALYSSA PESAVENTO
[ADDRESS REDACTED]

ALYSSA PORRAS
[ADDRESS REDACTED]

ALYSSA REDOUTE
[ADDRESS REDACTED]

ALYSSA REYNA
[ADDRESS REDACTED]

ALYSSA RUNKEL
[ADDRESS REDACTED]

ALYSSA SARSGARD
[ADDRESS REDACTED]

ALYSSA SCHLEGEL
[ADDRESS REDACTED]

ALYSSA SIMONCELLI
[ADDRESS REDACTED]

ALYSSA SOURIVONG
[ADDRESS REDACTED]

ALYSSA SPADA
[ADDRESS REDACTED]

ALYSSA STONE
[ADDRESS REDACTED]

ALYSSA WASHINGTON
[ADDRESS REDACTED]

ALYSSA WELCH
[ADDRESS REDACTED]

ALYSSA WELLS
[ADDRESS REDACTED]

ALYSSA WHALEY
[ADDRESS REDACTED]

ALYSSA WHAN
[ADDRESS REDACTED]

ALYSSA WILHELMY
[ADDRESS REDACTED]

ALYSSA WINISKY
[ADDRESS REDACTED]

ALYSSIA ETTIENNE
[ADDRESS REDACTED]

ALYVIA CHIEMINGO
[ADDRESS REDACTED]

ALYYSA ADKINS
[ADDRESS REDACTED]

AM RESTORATION INC  DBA
SERVPRO OF DEARBORN
23636 MICHIGAN AVE
DEARBORN, MI  48124  USA

AMA AMISSAH
14303 VIVALDI CT
BURTONSVILLE, MD  20866  USA

AMADOU SOW
[ADDRESS REDACTED]

AMAIL BASHIR
[ADDRESS REDACTED]

AMAN GONZALES
5924 PINE OAK LN
NORTH LITTLE ROCK, AR  72117  USA

AMAN KAUR
[ADDRESS REDACTED]

AMANADA PHILLIPS
[ADDRESS REDACTED]

AMANADA ROSS
[ADDRESS REDACTED]

AMANDA AKINS
[ADDRESS REDACTED]

AMANDA ALBRECHT
[ADDRESS REDACTED]

AMANDA ANDRE
[ADDRESS REDACTED]

AMANDA ANDRECHICK
[ADDRESS REDACTED]

AMANDA ARMIJO
[ADDRESS REDACTED]

AMANDA ATKINSON
[ADDRESS REDACTED]

AMANDA BALLOG
[ADDRESS REDACTED]

AMANDA FAUST
[ADDRESS REDACTED]

AMANDA BELL
[ADDRESS REDACTED]

AMANDA BEMIS
[ADDRESS REDACTED]

AMANDA BERGQUIST
[ADDRESS REDACTED]

AMANDA BOEDICKER
[ADDRESS REDACTED]

AMANDA BOURNE
[ADDRESS REDACTED]

AMANDA BOWIE
[ADDRESS REDACTED]

AMANDA BRENNAN
[ADDRESS REDACTED]

AMANDA BRIGGS
[ADDRESS REDACTED]

AMANDA BRILLANTE
[ADDRESS REDACTED]

AMANDA BRILLHART
[ADDRESS REDACTED]

AMANDA BRUSCH
[ADDRESS REDACTED]

AMANDA BRYANT
[ADDRESS REDACTED]

AMANDA BURCH
[ADDRESS REDACTED]

AMANDA CABEY
[ADDRESS REDACTED]

AMANDA CANNALIATO
[ADDRESS REDACTED]

AMANDA CARLTON
[ADDRESS REDACTED]

AMANDA CASILLAS
[ADDRESS REDACTED]

AMANDA CHADWICK
[ADDRESS REDACTED]

AMANDA CHLEBEK
[ADDRESS REDACTED]

AMANDA CICCONE
[ADDRESS REDACTED]

AMANDA CLOONAN
[ADDRESS REDACTED]

AMANDA COKER
[ADDRESS REDACTED]

AMANDA COLEMAN
[ADDRESS REDACTED]

AMANDA COOPER
[ADDRESS REDACTED]

AMANDA CRABLE
[ADDRESS REDACTED]

AMANDA CRAWFORD
[ADDRESS REDACTED]

AMANDA CRONIN
1200 S CLEARVIEW PKWY
NEW ORLEANS, LA  70123  USA

AMANDA CRONIN
[ADDRESS REDACTED]

AMANDA DALTON
224 HEMLOCK CT  #317
BRUNSWICK, OH  44212  USA

AMANDA DIOLES
[ADDRESS REDACTED]

AMANDA DAVIS
[ADDRESS REDACTED]

AMANDA DEFLAVIO
[ADDRESS REDACTED]

AMANDA DEGUZMAN
[ADDRESS REDACTED]

AMANDA DELATORRE
[ADDRESS REDACTED]

AMANDA DICKENS
[ADDRESS REDACTED]

AMANDA DICKINSON
[ADDRESS REDACTED]

AMANDA DILORENZO
[ADDRESS REDACTED]

AMANDA DOE
[ADDRESS REDACTED]

AMANDA DONNELLAN
[ADDRESS REDACTED]

AMANDA DRESSLER
[ADDRESS REDACTED]

AMANDA DUFRENE
[ADDRESS REDACTED]

AMANDA DURRETT
[ADDRESS REDACTED]

AMANDA DZENGELESKI
[ADDRESS REDACTED]

AMANDA EALY
[ADDRESS REDACTED]

AMANDA EDE
[ADDRESS REDACTED]

AMANDA EDWARDS
[ADDRESS REDACTED]

AMANDA ELST
[ADDRESS REDACTED]

AMANDA EPRIGHT
[ADDRESS REDACTED]

AMANDA EVAN
[ADDRESS REDACTED]

AMANDA EVANS
[ADDRESS REDACTED]

AMANDA FABIAN
[ADDRESS REDACTED]

AMANDA FOX
[ADDRESS REDACTED]

AMANDA FRICK
[ADDRESS REDACTED]

AMANDA FULLER
[ADDRESS REDACTED]

AMANDA GABALDON
[ADDRESS REDACTED]

AMANDA GASS
[ADDRESS REDACTED]

AMANDA GILBERT
[ADDRESS REDACTED]

AMANDA GLASCO
[ADDRESS REDACTED]

AMANDA GLEASON-MACK
[ADDRESS REDACTED]

AMANDA GOLDBERG
23270 RENSSELAER ST
OAK PARK, MI 48237 USA

AMANDA GRIFFITH
[ADDRESS REDACTED]

AMANDA GSCHWIND
[ADDRESS REDACTED]

AMANDA HAASE
[ADDRESS REDACTED]

AMANDA HALE
[ADDRESS REDACTED]

AMANDA HANSEN
[ADDRESS REDACTED]

AMANDA HARMSEN
[ADDRESS REDACTED]

AMANDA HARWELL
[ADDRESS REDACTED]

AMANDA HENNESSY
[ADDRESS REDACTED]

AMANDA HITE
[ADDRESS REDACTED]

AMANDA HOGAN
[ADDRESS REDACTED]

AMANDA HOGAN
[ADDRESS REDACTED]

AMANDA HOLLAND
[ADDRESS REDACTED]

AMANDA HUCKABY
[ADDRESS REDACTED]

AMANDA HUNT
[ADDRESS REDACTED]

AMANDA IDERAN
[ADDRESS REDACTED]

AMANDA IRONS
[ADDRESS REDACTED]

AMANDA JOHNSEN
[ADDRESS REDACTED]

AMANDA JOHNSTON
[ADDRESS REDACTED]

AMANDA JONES
[ADDRESS REDACTED]

AMANDA KIMMY
[ADDRESS REDACTED]

AMANDA KING
[ADDRESS REDACTED]

AMANDA KOVALCHECK
[ADDRESS REDACTED]

AMANDA LAFON
10308 CANDELARIA RD NE#312
10308 CANDELARIA RD NE#312
ALBUQUERQUE, NM 87112 USA

AMANDA LAWWILL
[ADDRESS REDACTED]

AMANDA LEE
[ADDRESS REDACTED]

AMANDA LEE
[ADDRESS REDACTED]

AMANDA LEVRETS
[ADDRESS REDACTED]

AMANDA LINT
[ADDRESS REDACTED]

AMANDA LLOYD
[ADDRESS REDACTED]

AMANDA LOPEZ
[ADDRESS REDACTED]

AMANDA LORANGER
[ADDRESS REDACTED]

AMANDA LYNCH
[ADDRESS REDACTED]

AMANDA MADDEN
[ADDRESS REDACTED]

AMANDA MAPES
[ADDRESS REDACTED]

AMANDA MARINE
[ADDRESS REDACTED]

AMANDA MARINO
[ADDRESS REDACTED]

AMANDA MARKIEWICZ
[ADDRESS REDACTED]

AMANDA MARTE
[ADDRESS REDACTED]

AMANDA MARTVELI
[ADDRESS REDACTED]

AMANDA MCGOWAN
[ADDRESS REDACTED]

AMANDA MCLEMORE
[ADDRESS REDACTED]

AMANDA MELENDEZ
[ADDRESS REDACTED]

AMANDA MILLER
[ADDRESS REDACTED]

AMANDA MILLER
[ADDRESS REDACTED]

AMANDA MILLER
[ADDRESS REDACTED]

AMANDA MILLIKEN
[ADDRESS REDACTED]

AMANDA MILLS
[ADDRESS REDACTED]

AMANDA MITCHELL
[ADDRESS REDACTED]

AMANDA MOORE
[ADDRESS REDACTED]

AMANDA MOOSE
[ADDRESS REDACTED]

AMANDA MORTON
[ADDRESS REDACTED]

AMANDA MUNIZ
[ADDRESS REDACTED]

AMANDA NGUYEN
[ADDRESS REDACTED]

AMANDA NOKES
[ADDRESS REDACTED]

AMANDA ORTLIP
[ADDRESS REDACTED]

AMANDA OVALLE
[ADDRESS REDACTED]

AMANDA PALACIO
[ADDRESS REDACTED]

AMANDA PEET
[ADDRESS REDACTED]

AMANDA POLIMINE
[ADDRESS REDACTED]

AMANDA PRESTON
[ADDRESS REDACTED]

AMANDA PROFFIT
[ADDRESS REDACTED]

AMANDA PROVENCHER
[ADDRESS REDACTED]

AMANDA PUCKETT
[ADDRESS REDACTED]

AMANDA RADICIONI
[ADDRESS REDACTED]

AMANDA RAGER
[ADDRESS REDACTED]

AMANDA RAMIREZ
[ADDRESS REDACTED]

AMANDA RATAJCZAK
[ADDRESS REDACTED]

AMANDA RICHARDSON
[ADDRESS REDACTED]

AMANDA ROACH
[ADDRESS REDACTED]

AMANDA ROCKFIELD
[ADDRESS REDACTED]

AMANDA SAAVEDRA
[ADDRESS REDACTED]

AMANDA SADOWSKI
[ADDRESS REDACTED]

AMANDA SALATA
[ADDRESS REDACTED]

AMANDA SAULS
[ADDRESS REDACTED]

AMANDA SAXER
[ADDRESS REDACTED]

AMANDA SAYAGE
[ADDRESS REDACTED]

AMANDA SCHUMAN
[ADDRESS REDACTED]

AMANDA SCHWARZ
[ADDRESS REDACTED]

AMANDA SIMMONS
[ADDRESS REDACTED]

AMANDA SIMS
[ADDRESS REDACTED]

AMANDA SMITH
[ADDRESS REDACTED]

AMANDA SMITH
[ADDRESS REDACTED]

AMANDA SMITH
[ADDRESS REDACTED]

AMANDA SMITH
[ADDRESS REDACTED]

AMANDA SOBIE
[ADDRESS REDACTED]

AMANDA SPEARS
[ADDRESS REDACTED]

AMANDA SPETZ
[ADDRESS REDACTED]

AMANDA STEPHENS
[ADDRESS REDACTED]

AMANDA STERKEL
[ADDRESS REDACTED]

AMANDA STEVENS
[ADDRESS REDACTED]

AMANDA STOUT
[ADDRESS REDACTED]

AMANDA STUBER
[ADDRESS REDACTED]

AMANDA SUGLIA
[ADDRESS REDACTED]

AMANDA THIBODEAU
[ADDRESS REDACTED]

AMANDA TOWNSEND
[ADDRESS REDACTED]

AMANDA ULEN
[ADDRESS REDACTED]

AMANDA UNIS
[ADDRESS REDACTED]

AMANDA UNRUH
[ADDRESS REDACTED]

AMANDA WAECKERLE
[ADDRESS REDACTED]

AMANDA WALKER
[ADDRESS REDACTED]

AMANDA WALLACE
[ADDRESS REDACTED]

AMANDA WALSH
[ADDRESS REDACTED]

AMANDA WANKOWSKI
[ADDRESS REDACTED]

AMANDA WARREN
[ADDRESS REDACTED]

AMANDA WASMUS
[ADDRESS REDACTED]

AMANDA WEAVER
[ADDRESS REDACTED]

AMANDA WEBER
[ADDRESS REDACTED]

AMANDA WEBER
[ADDRESS REDACTED]

AMANDA WECKERLY
[ADDRESS REDACTED]

AMANDA WEHRUM
[ADDRESS REDACTED]

AMANDA WESCOTT
[ADDRESS REDACTED]

AMANDA WESTCOTT
1530 SILVER
LANE
CARTER LAKE, IA  51510  USA

AMANDA WILDE
[ADDRESS REDACTED]

AMANDA WILHELM
[ADDRESS REDACTED]

AMANDA WILLIAMS
[ADDRESS REDACTED]

AMANDA WILSON
[ADDRESS REDACTED]

AMANDA WILSON
[ADDRESS REDACTED]

AMANDA WINTER
[ADDRESS REDACTED]

AMANDA WORTHINGTON
[ADDRESS REDACTED]

AMANDA ZOGBY
[ADDRESS REDACTED]

AMANDA YORKOSKO
[ADDRESS REDACTED]

AMANDA ZIMMERMAN
[ADDRESS REDACTED]

AMARYLLI SHIRLEY
[ADDRESS REDACTED]

AMBAR WITTER
[ADDRESS REDACTED]

AMBER ALLEN
[ADDRESS REDACTED]

AMBER BARLAAN
[ADDRESS REDACTED]

AMBER BRIDGES
[ADDRESS REDACTED]

AMBER BRINSON
[ADDRESS REDACTED]

AMBER BROWNING
[ADDRESS REDACTED]

AMBER BUSTER
[ADDRESS REDACTED]

AMBER CANN
[ADDRESS REDACTED]

AMBER CAPANO
[ADDRESS REDACTED]

AMBER CAREY
[ADDRESS REDACTED]

AMBER CASTILLO
[ADDRESS REDACTED]

AMBER CASTLE
[ADDRESS REDACTED]

AMBER CHESNEY
[ADDRESS REDACTED]

AMBER CHRISTENSEN
[ADDRESS REDACTED]

AMBER CHRISTENSEN
[ADDRESS REDACTED]

AMBER CLARK
[ADDRESS REDACTED]

AMBER COFFMAN
[ADDRESS REDACTED]

AMBER COLLINS
[ADDRESS REDACTED]

AMBER DELL
[ADDRESS REDACTED]

AMBER DENNIS
[ADDRESS REDACTED]

AMBER DOHERTY
[ADDRESS REDACTED]

AMBER DOLEZAL
[ADDRESS REDACTED]

AMBER DOWNEY
[ADDRESS REDACTED]

AMBER EBERHARD
[ADDRESS REDACTED]

AMBER FELKINS
[ADDRESS REDACTED]

AMBER FENNESSEY
[ADDRESS REDACTED]

AMBER FERRA
[ADDRESS REDACTED]

AMBER FOX
[ADDRESS REDACTED]

AMBER FRALICK
[ADDRESS REDACTED]

AMBER FREEMAN
[ADDRESS REDACTED]

AMBER FROST
[ADDRESS REDACTED]

AMBER GARCIA
2300 DIAMOND MESA TRL
2300 DIAMOND MESA TRL
ALBQUERQUE, NM  87121  USA

AMBER GERHARDT
[ADDRESS REDACTED]

AMBER GIBSON
[ADDRESS REDACTED]

AMBER GIRDY
[ADDRESS REDACTED]

AMBER GLASPIE
[ADDRESS REDACTED]

AMBER GOODMAN
[ADDRESS REDACTED]

AMBER GRAHAM
[ADDRESS REDACTED]

AMBER GUTIERREZ
[ADDRESS REDACTED]

AMBER HALL
[ADDRESS REDACTED]

AMBER HARGROVE
[ADDRESS REDACTED]

AMBER HARPER
[ADDRESS REDACTED]

AMBER HART
[ADDRESS REDACTED]

AMBER HASKELL
[ADDRESS REDACTED]

AMBER HAYS
[ADDRESS REDACTED]

AMBER HEM
[ADDRESS REDACTED]

AMBER HERRERA
[ADDRESS REDACTED]

AMBER HORTON
[ADDRESS REDACTED]

AMBER JACKSON
[ADDRESS REDACTED]

AMBER JOHNSON
[ADDRESS REDACTED]

AMBER JOHNSON
[ADDRESS REDACTED]

AMBER JONES
[ADDRESS REDACTED]

AMBER KELLER
[ADDRESS REDACTED]

AMBER KEY
[ADDRESS REDACTED]

AMBER KIDD
[ADDRESS REDACTED]

AMBER KIEFFNER
[ADDRESS REDACTED]

AMBER KINZIE
[ADDRESS REDACTED]

AMBER KROLL
[ADDRESS REDACTED]

AMBER LEWIS
[ADDRESS REDACTED]

AMBER LEWIS
[ADDRESS REDACTED]

AMBER LIACHOFF
[ADDRESS REDACTED]

AMBER MACHAC
[ADDRESS REDACTED]

AMBER MADDEN
[ADDRESS REDACTED]

AMBER MANGINELLI
[ADDRESS REDACTED]

AMBER MARCH
[ADDRESS REDACTED]

AMBER MASON
[ADDRESS REDACTED]

AMBER MEYER
[ADDRESS REDACTED]

AMBER MORAN
[ADDRESS REDACTED]

AMBER MORRISON
[ADDRESS REDACTED]

AMBER NICOLETTI
[ADDRESS REDACTED]

AMBER NOEL
[ADDRESS REDACTED]

AMBER NOZYKOWSKI
6006 RAINIER RD
PLANO, TX  75023  USA

AMBER NOZYKOWSKI
[ADDRESS REDACTED]

AMBER OGREN
[ADDRESS REDACTED]

AMBER PARRISH
[ADDRESS REDACTED]

AMBER PASCHAL
[ADDRESS REDACTED]

AMBER PHARR
[ADDRESS REDACTED]

AMBER PHILLIPS
[ADDRESS REDACTED]

AMBER POSIK
[ADDRESS REDACTED]

AMBER RAYNER
[ADDRESS REDACTED]

AMBER REAM
[ADDRESS REDACTED]

AMBER REGAL
[ADDRESS REDACTED]

AMBER RICHARDSON
[ADDRESS REDACTED]

AMBER ROSEN
[ADDRESS REDACTED]

AMBER SANBORN
[ADDRESS REDACTED]

AMBER SCUFFHAM
[ADDRESS REDACTED]

AMBER SCUGHTOR
[ADDRESS REDACTED]

AMBER SIMPSON
[ADDRESS REDACTED]

AMBER SOUSA
[ADDRESS REDACTED]

AMBER SPAGNUOLO
[ADDRESS REDACTED]

AMBER STANLEY
[ADDRESS REDACTED]

AMBER STEPHENSON
4174 NORTH IRWIN AVENUE
INDIANAPOLIS, IN  46226  USA

AMBER STONE
[ADDRESS REDACTED]

AMBER STOVALL
[ADDRESS REDACTED]

AMBER STUBERT
[ADDRESS REDACTED]

AMBER SWOAPE
[ADDRESS REDACTED]

AMBER TAGG
[ADDRESS REDACTED]

AMBER THIBODEAUX
[ADDRESS REDACTED]

AMBER THOMPSON
[ADDRESS REDACTED]

AMBER THREATT
[ADDRESS REDACTED]

AMBER TURNER
[ADDRESS REDACTED]

AMBER VANBUHLER
[ADDRESS REDACTED]

AMBER WALKER
[ADDRESS REDACTED]

AMBER WARD
[ADDRESS REDACTED]

AMBER WARE
[ADDRESS REDACTED]

AMBER WATTS
[ADDRESS REDACTED]

AMBER WHITE
[ADDRESS REDACTED]

AMBER WHITTENBURG
[ADDRESS REDACTED]

AMBER-LE RENKOWIC
[ADDRESS REDACTED]

AMBERLEA BALDWIN
[ADDRESS REDACTED]

AMBERLI POFF
[ADDRESS REDACTED]

AMBERLY GUADIANO
[ADDRESS REDACTED]

AMBERLY MCCOLLUM
[ADDRESS REDACTED]

AMBERNEISHA WILSON
[ADDRESS REDACTED]

AMBREIA HINES
[ADDRESS REDACTED]

AMC CARD PROCESSING SERVICES INC
13731 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693 USA

AMCAP BALLANTYNE LLC
C/O COPACO CENTER OFFICE
335 COTTAGE GROVE RD
BLOOMFIELD, CT  6002  USA

AMCAP BALLANTYNE, LLC
1281 EAST MAIN STREET
STAMFORD, CT  06902

AMCAP BALLATYNE, LLC
1281 EAST MAIN STREET,
STAMFORD, CT  06902 USA

AMCO RANGER PEST CONTROL INC
DBA AMCO RANGER TERMITE & PEST
4524 S ST PETERS PKWY
ST PETERS, MO  63304 USA

AMEE EDWARDS
[ADDRESS REDACTED]

AMEER ALLEN
[ADDRESS REDACTED]

AMEER JOHNSON
[ADDRESS REDACTED]

AMELIA CAGLIA
[ADDRESS REDACTED]

AMELIA HANCOCK
[ADDRESS REDACTED]

AMELIA LEWIS
[ADDRESS REDACTED]

AMELIA MAZUR
[ADDRESS REDACTED]

AMELIA SANDERSON
[ADDRESS REDACTED]

AMELIA WAGNER
[ADDRESS REDACTED]

AMERICAN BANKERS INSURANCE COMPANY
OF FLORIDA
PO BOX 8695
KALISPELL, MT  59903

AMERICAN BANKERS INSURANCE
CO OF FLORIDA
PO BOX 731178
DALLAS, TX  75373  USA

AMERICAN BD CO INC
25 DEBOER DR
GLEN ROCK, NJ  7452  USA

AMERICAN BD CO
PO BOX 2328
SHAMONG, NJ  8088 USA

AMERICAN BEST LOCKSMITH INC
10871 BUSTLETON AVE  STE 177
PHILADELPHIA, PA  19116 USA

AMERICAN BILLARD CO INC
1426 E 4TH ST
CHARLOTTE, NC  28204 USA

AMERICAN CANCER SOCIETY INC
10501 EUCLID AVE
CLEVELAND, OH  44106 USA

AMERICAN CANCER SOCIETY INC
250 WILLIAMS ST NW  STE 400
ATLANTA, GA  30303 USA

AMERICAN CARPET CLEANERS
7 WESTERLY DR
SICKLERVILLE, NJ  8081 USA

AMERICAN CLASSIC CARPET
CARE INC
PO BOX 2655
MATTHEWS, NC  28106 USA

AMERICAN CONSUMER FINANCIAL NETWORK
111 W. SAINT JOHN STREET
SAN JOSE, CA  95113

AMERICAN ELECTRIC POWER INC
PO BOX 24002
CANTON, OH  44701 USA

AMERICAN EXPRESS TRAVEL RELATED
SERVICES COMPANY, INC.
PO BOX 53618
PHOENIX, AZ  85072

AMERICAN HERITAGE LIFE INS CO
CORP  DBA ALLSTATE BENEFITS
PO BOX 650514
DALLAS, TX  75265 USA

AMERICAN HOME ASSURANCE COMPANY
PO BOX 923
WALL STREET STATION
NEW YORK, NY  10268

AMERICAN HONDA FINANCE CORP
DBA  ACURA FINANCIAL SERVICES
PO BOX 7829
PHILADELPHIA, PA  19101 USA

AMERICAN INTERNATIONAL PACIFIC
INSURANCE COMPANY
PO BOX 923
WALL STREET STATION
NEW YORK, NY  10268

AMERICAN INTERNATIONAL GROUP
INSURANCE COMPANY
PO BOX 923
WALL STREET STATION
NEW YORK, NY  10268

AMERICAN LIGHTING & SIGN
SERVICE INC
423 THIRD ST
HEIDELBERG, PA  15106  USA

AMERICAN LOCK & KEY INC
2110 SPENCER RD
RICHMOND, VA  23230  USA

AMERICAN LOCKSMITH & SECURITY
INC  DBA AM ATLAS LOCKSMITH
51105 WASHINGTON ST
NEW BALTIMORE, MI  48047  USA

AMERICAN MECHANICAL GROUP INC
5729 WESTBOURNE AVE
COLUMBUS, OH  43213  USA

AMERICAN REALTY CAPITAL RETAIL
OPER PTNSHP LP DBA ARC NCCHRNC
PO BOX 842107
DALLAS, TX  75284  USA

AMERICAN RESIDENTIAL SVC INC
DBA ARS RESCUE ROOTER
4547 HINCKLEY INDUS PKWY STE B
CLEVELAND, OH  44109  USA

AMERICAN RESIDENTIAL SVC LLC
COLUMBUS WORTHINGTON HEAT & AC
6363 FIESTA DR
COLUMBUS, OH  43235  USA

AMERICAN RESIDENTIAL SVCS LLC
DBA  RESCUE ROOTER
7436 TOWER ST
RICHALAND HILLS, TX  76118  USA

AMERICAN RESIDENTIAL SVCS LLC
DBA COLUMBUS WORTHINGTON AIR
6363 FIESTA DR
COLUMBUS, OH  43235  USA

AMERICAN RESIDENTIAL SVCS LLC
DBA WILL FIX IT PLBG HTG & COO
1920 GRANDSTAND DR
SAN ANTONIO, TX  78238  USA

AMERICAN ROOFING AND
REMODELING LLC
744 BREEZEWOOD WAY
CHATTANOOGA, TN  37421  USA

AMERICAN VETERANS CLEANING SVC
6850 KETCHUM DR
COLORADO SPRINGS, CO  80911  USA

AMERICAN ZURICH INSURANCE COMPANY
0, 0  0

AMERICAS BEST EXTERIORS LLC
397 W ARMITAGE
ELMHURST, IL  60126  USA

AMERIPRIDE SERVICES  DBA
AMERIPRIDE LINEN & APPAREL SVC
PO BOX 1564
BEMIDJI, MN  56619  USA

AMERIPRIDE SERVICES INC  DBA
AMERIPRIDE LINEN & APPAREL SVC
PO BOX 1147T NW
BEMIDJI, MN  56619  USA

AMERIPRIDE SERVICES INC  DBA
AMERPRIDE LINEN & APPAREL SVCS
PO BOX 189
BEMIDJI, MN  56619  USA

AMERIPRIDE SERVICES INC DBA
AMERIPRIDE LINEN & APPAREL SVC
PO BOX 1280
BEMIDJI, MN  56619  USA

AMERIPRIDE SERVICES INC
DBA AMERIPRIDE LINEN & APPAREL
PO BOX 1594
BEMIDJI, MN  56619  USA

AMETHYST SHRUM
[ADDRESS REDACTED]

AMI THOMAS
[ADDRESS REDACTED]

AMIAH MATTHEWS
[ADDRESS REDACTED]

AMIE LANGUS
[ADDRESS REDACTED]

AMIE LOVE
[ADDRESS REDACTED]

AMIE PICHARD
[ADDRESS REDACTED]

AMIE WESSON
[ADDRESS REDACTED]

AMIR FATHI
3781 S BLUFF POINT
MEMPHIS, TN  38135  USA

AMIR FATHI
[ADDRESS REDACTED]

AMIR SHABAZZ
[ADDRESS REDACTED]

AMIRA BONDS
[ADDRESS REDACTED]

AMIR KIIRNISMAILOV
[ADDRESS REDACTED]

AMMONS SUPERIOR PLUMBING INC
7427 MATTHEWS MINT HILL RD STE 105 PMB
363
MINT HILL, NC  28227  USA

AMOI GREENE
[ADDRESS REDACTED]

AMONI WILLETT
[ADDRESS REDACTED]

AMORKOR BADGER
[ADDRESS REDACTED]

AMREIT UPTOWN PARK LP
1221 MAIN STREET, SUITE 1000,
COLUMBIA, SC  29201  USA

AMREIT UPTOWN PARK LP
8 GREENWAY PLZ  STE 1000
HOUSTON, TX  77046  USA

AMREIT UPTOWN PARK LP
CRAIG VANCE
REGIONAL PROP MGR
8 GREENWAY PLAZA, SUITE 1000
HOUSTON, TX  77046

AMREIT UPTOWN PARK LP
UPTOWN PARK- EAST
C/O LEGAL DEPT
1221 MAIN STREET SUITE 1000
COLUMBIA, SC  29201

AMRITA JAMES
[ADDRESS REDACTED]

AMRO ABU KHDEIR
[ADDRESS REDACTED]

AMY BOOKER
[ADDRESS REDACTED]

AMY BROOKS
[ADDRESS REDACTED]

AMY COSTELLO
[ADDRESS REDACTED]

AMY DICKERSON
[ADDRESS REDACTED]

AMY GAFENCU
[ADDRESS REDACTED]

AMY GORZALSKI
[ADDRESS REDACTED]

AMY HABOON
[ADDRESS REDACTED]

AMY HENDERSON
[ADDRESS REDACTED]

AMY HILDENBRAND
[ADDRESS REDACTED]

AMY JENKINS
[ADDRESS REDACTED]

AMY KAPUSTENSKY
[ADDRESS REDACTED]

AMY LAUGHLIN
[ADDRESS REDACTED]

AMY LEE
[ADDRESS REDACTED]

AMY LENNEMANN
[ADDRESS REDACTED]

AMY LEVATO
[ADDRESS REDACTED]

AMY LOTZ
[ADDRESS REDACTED]

AMY MARTIN
[ADDRESS REDACTED]

AMY MCCLARY
[ADDRESS REDACTED]

AMY MCGINNIS
[ADDRESS REDACTED]

AMY MELTON
[ADDRESS REDACTED]

AMY MENARD
[ADDRESS REDACTED]

AMY MEYER
[ADDRESS REDACTED]

AMY MILLS
[ADDRESS REDACTED]

AMY MURRAY
[ADDRESS REDACTED]

AMY NEMEC
[ADDRESS REDACTED]

AMY PICKERING
[ADDRESS REDACTED]

AMY PRICE
[ADDRESS REDACTED]

AMY QUEEN
[ADDRESS REDACTED]

AMY RESLER
[ADDRESS REDACTED]

AMY ROBINSON
[ADDRESS REDACTED]

AMY ROMNEY
[ADDRESS REDACTED]

AMY SAFFORD
[ADDRESS REDACTED]

AMY SHERPARD
[ADDRESS REDACTED]

AMY SINGLETON
[ADDRESS REDACTED]

AMY STARK
[ADDRESS REDACTED]

AMY SUE KATSIKEAS
[ADDRESS REDACTED]

AMY TAYLOR
[ADDRESS REDACTED]

AMY TRICK
[ADDRESS REDACTED]

AMY WARD
[ADDRESS REDACTED]

AMY WEBB
[ADDRESS REDACTED]

AMY WILKERSON
[ADDRESS REDACTED]

AMY WILLIAMS
[ADDRESS REDACTED]

AMY WILLIAMS
[ADDRESS REDACTED]

AMYOTROPHIC LATERAL SCLEROSIS
ASSOC GTR PHILADELPHIA CHPTR
321 NORRISTOWN RD  STE 260
AMBLER, PA  19002  USA

ANA ALBA COVARRUBIAS
[ADDRESS REDACTED]

ANA ALEXANDER
[ADDRESS REDACTED]

ANA ARCHULETA
[ADDRESS REDACTED]

ANA CAROLINA FLORES
[ADDRESS REDACTED]

ANA DAVID
[ADDRESS REDACTED]

ANA DIULIO
[ADDRESS REDACTED]

ANA JAIMES
[ADDRESS REDACTED]

ANA PARVA
[ADDRESS REDACTED]

ANA SCHANZENBACH
[ADDRESS REDACTED]

ANAH CHAPMAN
[ADDRESS REDACTED]

ANAHI ROMERO
[ADDRESS REDACTED]

ANAKA DAVIS
[ADDRESS REDACTED]

ANALYSTS INTERNATIONAL CORP
3513 MOMENTUM PL
CHICAGO, IL  60689  USA

ANALYSTS INTERNATIONAL CORPORATION
7700 FRANCE AVENUE SOUTH STE 200
MINNEAPOLIS, MN  55435

ANAMAC DBA
ECOROQ UPSTATE
711 BRYANT RD
SPARTANBURG, SC  29303  USA

ANARRAH WALLACE
[ADDRESS REDACTED]

ANASA MCTERRELL
[ADDRESS REDACTED]

ANASTACI ALEMAN
[ADDRESS REDACTED]

ANASTASHIA BUSTAMANTE
[ADDRESS REDACTED]

ANASTASI GALE
[ADDRESS REDACTED]

ANASTASI KARETAS
[ADDRESS REDACTED]

ANASTASI VIGIL
[ADDRESS REDACTED]

ANASTASI ZAVALA
[ADDRESS REDACTED]

ANASTASIA AMSTUTZ
[ADDRESS REDACTED]

ANASTASIA MAJORS
[ADDRESS REDACTED]

ANASTASIA MONTGOMERY
[ADDRESS REDACTED]

ANASTASIA STEBLINA
[ADDRESS REDACTED]

ANASTASIO DOTHE
[ADDRESS REDACTED]

ANASTASIYA VASYLYEVA
[ADDRESS REDACTED]

ANAVIL TORRES
[ADDRESS REDACTED]

ANAYELI SIERRA
[ADDRESS REDACTED]

ANCHOR SECURITY & LOCKSMITH
PO BOX 3444
MOORESVILLE, NC  28117  USA

ANDELOUI BEASLEY
[ADDRESS REDACTED]

ANDEW GARAY
[ADDRESS REDACTED]

ANDON INC
PO BOX 48425
COON RAPIDS, MN  55448  USA

ANDRA JODINAK
[ADDRESS REDACTED]

ANDRE GARNER
[ADDRESS REDACTED]

ANDRE HARRIS
[ADDRESS REDACTED]

ANDRE HILLIE
[ADDRESS REDACTED]

ANDRE JACKSON
[ADDRESS REDACTED]

ANDRE LANGSTON
[ADDRESS REDACTED]

ANDRE NIXON
[ADDRESS REDACTED]

ANDRE ORR
[ADDRESS REDACTED]

ANDRE PELLETIER
[ADDRESS REDACTED]

ANDRE ROBERTS
[ADDRESS REDACTED]

ANDRE T WILLIAMS
2 RENWICK ST
PITTSBURGH, PA  15210  USA

ANDRE TINSLEY
[ADDRESS REDACTED]

ANDRE VANEATON
[ADDRESS REDACTED]

ANDREA ALDRETE
5727 BENTGRASS RUN DRIVE
CHARLOTTE, NC  28269  USA

ANDREA ASHER
[ADDRESS REDACTED]

ANDREA BARKLAGE
[ADDRESS REDACTED]

ANDREA BARROW
[ADDRESS REDACTED]

ANDREA BOEHM
[ADDRESS REDACTED]

ANDREA BOUDER
C/O FOX & HOUND 65095
2625 BRINDLE DR
HARRISBURG, PA  17110  USA

ANDREA BUTLER
[ADDRESS REDACTED]

ANDREA CASTRO
[ADDRESS REDACTED]

ANDREA CENTENO
[ADDRESS REDACTED]

ANDREA CORDOVA
[ADDRESS REDACTED]

ANDREA COTNOIR
11135 SEWARD PLAZA
2702
OMAHA, NE  68154  USA

ANDREA CURCIO
[ADDRESS REDACTED]

ANDREA DAVIO
[ADDRESS REDACTED]

ANDREA DEZERO
[ADDRESS REDACTED]

ANDREA DISCIARNNO
[ADDRESS REDACTED]

ANDREA ESPINO
[ADDRESS REDACTED]

ANDREA FORD
[ADDRESS REDACTED]

ANDREA GILREATH
[ADDRESS REDACTED]

ANDREA HALABURDA
[ADDRESS REDACTED]

ANDREA HAYES
[ADDRESS REDACTED]

ANDREA HENDERSON
[ADDRESS REDACTED]

ANDREA HUELETT
[ADDRESS REDACTED]

ANDREA KIZZIE
1113
PRINCETON DR
RICHARDSON, TX  75081  USA

ANDREA LEON
[ADDRESS REDACTED]

ANDREA LOSTER
[ADDRESS REDACTED]

ANDREA MACGREGOR
[ADDRESS REDACTED]

ANDREA MARTINEZ
[ADDRESS REDACTED]

ANDREA MCENANEY
[ADDRESS REDACTED]

ANDREA MOLINA
[ADDRESS REDACTED]

ANDREA MOLINARI
[ADDRESS REDACTED]

ANDREA MONTALTO
[ADDRESS REDACTED]

ANDREA MORALES
509 N MCNEIL ST
MEMPHIS, TN  38112  USA

ANDREA MORALES
[ADDRESS REDACTED]

ANDREA NELSON
[ADDRESS REDACTED]

ANDREA PINO
[ADDRESS REDACTED]

ANDREA RANDALL
[ADDRESS REDACTED]

ANDREA REYNOSO
[ADDRESS REDACTED]

ANDREA ROSS
[ADDRESS REDACTED]

ANDREA ROY
[ADDRESS REDACTED]

ANDREA RUCKER
[ADDRESS REDACTED]

ANDREA SHOULARS
[ADDRESS REDACTED]

ANDREA SKIPPER
[ADDRESS REDACTED]

ANDREA SMITH
[ADDRESS REDACTED]

ANDREA SOTO
[ADDRESS REDACTED]

ANDREA SUMMERS
[ADDRESS REDACTED]

ANDREA THOMPSON
[ADDRESS REDACTED]

ANDREA WALKER
[ADDRESS REDACTED]

ANDREA WELLS
[ADDRESS REDACTED]

ANDREA ZIMMERMAN
[ADDRESS REDACTED]

ANDREAS CAIN
[ADDRESS REDACTED]

ANDREE MELANCON
[ADDRESS REDACTED]

ANDREIS CAVAZOS
[ADDRESS REDACTED]

ANDRES ALCALA
[ADDRESS REDACTED]

ANDRES BUNAY
[ADDRESS REDACTED]

ANDRES CHAN
[ADDRESS REDACTED]

ANDRES CUX
[ADDRESS REDACTED]

ANDRES GARCIA
[ADDRESS REDACTED]

ANDRES GONZALES
[ADDRESS REDACTED]

ANDRES MATZAR
[ADDRESS REDACTED]

ANDRES NERIS
[ADDRESS REDACTED]

ANDRES PEREZ
[ADDRESS REDACTED]

ANDRES VALBUENA
[ADDRESS REDACTED]

ANDRES YUPA
[ADDRESS REDACTED]

ANDREW AHLERS
[ADDRESS REDACTED]

ANDREW ALLEN
5912 ALTURAS WAY
HILLIARD, OH  43026  USA

ANDREW ALLISON
[ADDRESS REDACTED]

ANDREW ANTHONY
[ADDRESS REDACTED]

ANDREW APPLE
[ADDRESS REDACTED]

ANDREW BABINEAU
[ADDRESS REDACTED]

ANDREW BARTELME
[ADDRESS REDACTED]

ANDREW BIERRE
[ADDRESS REDACTED]

ANDREW BONCZYK
[ADDRESS REDACTED]

ANDREW BROWN
[ADDRESS REDACTED]

ANDREW BUCKSHAW
[ADDRESS REDACTED]

ANDREW BUMPERS
[ADDRESS REDACTED]

ANDREW BYERS
[ADDRESS REDACTED]

ANDREW CALLOWAY
[ADDRESS REDACTED]

ANDREW COOK
[ADDRESS REDACTED]

ANDREW DOUGHERTY
[ADDRESS REDACTED]

ANDREW DREY
[ADDRESS REDACTED]

ANDREW EVERETT
[ADDRESS REDACTED]

ANDREW FISHER
[ADDRESS REDACTED]

ANDREW GEORGE
[ADDRESS REDACTED]

ANDREW GIBSON
[ADDRESS REDACTED]

ANDREW GLENN
[ADDRESS REDACTED]

ANDREW GOTWALS
[ADDRESS REDACTED]

ANDREW GRAHAM
[ADDRESS REDACTED]

ANDREW HALLFORD
[ADDRESS REDACTED]

ANDREW HAWKES
[ADDRESS REDACTED]

ANDREW HELDMAN
[ADDRESS REDACTED]

ANDREW HIMES
[ADDRESS REDACTED]

ANDREW HOKE
[ADDRESS REDACTED]

ANDREW HORN
[ADDRESS REDACTED]

ANDREW IDLE
[ADDRESS REDACTED]

ANDREW JAFFEE    DBA
SPORTS TV GUIDE
PO BOX 575
MONSON, MA  1057  USA

ANDREW JOHNSON
[ADDRESS REDACTED]

ANDREW KASTELAN
[ADDRESS REDACTED]

ANDREW KERR
[ADDRESS REDACTED]

ANDREW KOSHIOL
[ADDRESS REDACTED]

ANDREW LUTER
[ADDRESS REDACTED]

ANDREW LUTZ
[ADDRESS REDACTED]

ANDREW MALAWSKI
[ADDRESS REDACTED]

ANDREW MARTINEZ
[ADDRESS REDACTED]

ANDREW MARTINEZ
[ADDRESS REDACTED]

ANDREW MASUCCI
[ADDRESS REDACTED]

ANDREW MCALL
[ADDRESS REDACTED]

ANDREW MOSELEY
[ADDRESS REDACTED]

ANDREW MOSS
[ADDRESS REDACTED]

ANDREW MURPHY
[ADDRESS REDACTED]

ANDREW MYERS
[ADDRESS REDACTED]

ANDREW NELSON
[ADDRESS REDACTED]

ANDREW ORTON
[ADDRESS REDACTED]

ANDREW P SOULIAN
5137 CAROLYN CT
OAK FOREST, IL  60452  USA

ANDREW PACHECO
[ADDRESS REDACTED]

ANDREW PASCAL
330 MILES DR
BLUE BELL, PA  19422  USA

ANDREW PASCAL
[ADDRESS REDACTED]

ANDREW PERGOLESE
[ADDRESS REDACTED]

ANDREW PESMEN
[ADDRESS REDACTED]

ANDREW POE
[ADDRESS REDACTED]

ANDREW PORTNELL
[ADDRESS REDACTED]

ANDREW POWERS
[ADDRESS REDACTED]

ANDREW PUTMAN
[ADDRESS REDACTED]

ANDREW PUTNAM
C/O FOX & HOUND 65041
408 BROADWAY
NASHVILLE, TN  67203  USA

ANDREW RAMIREZ
[ADDRESS REDACTED]

ANDREW RODRIGUEZ
[ADDRESS REDACTED]

ANDREW ROMMEL
[ADDRESS REDACTED]

ANDREW RUBIO
[ADDRESS REDACTED]

ANDREW SEILER
[ADDRESS REDACTED]

ANDREW SIMMONS
[ADDRESS REDACTED]

ANDREW SIPPEL
[ADDRESS REDACTED]

ANDREW SKAGGS
[ADDRESS REDACTED]

ANDREW SMITH
[ADDRESS REDACTED]

ANDREW TERRELL
[ADDRESS REDACTED]

ANDREW THOMPSON
[ADDRESS REDACTED]

ANDREW TILTON
[ADDRESS REDACTED]

ANDREW TONGES
[ADDRESS REDACTED]

ANDREW TRIPP
[ADDRESS REDACTED]

ANDREW VAN DYKE
[ADDRESS REDACTED]

ANDREW VARELAS
[ADDRESS REDACTED]

ANDREW VERNON
[ADDRESS REDACTED]

ANDREW VUKOVICH
[ADDRESS REDACTED]

ANDREW W HAHN
DBA CLEAN CHOICE
PO BOX 531747
HARLINGEN, TX  78553  USA

ANDREW YOUNG
[ADDRESS REDACTED]

ANDREW ZYMBALL
[ADDRESS REDACTED]

ANDREWS DISTRIBUTING OF NORTH
TEXAS LLC
2730 IRVING BLVD
DALLAS, TX  75207  USA

ANDRIA ESKRIDGE
[ADDRESS REDACTED]

ANDROS BRUNO
[ADDRESS REDACTED]

ANDUL ZACHARY
[ADDRESS REDACTED]

ANDY CARRILLO
[ADDRESS REDACTED]

ANDY FISH
[ADDRESS REDACTED]

ANDY GODOY
[ADDRESS REDACTED]

ANDY GONZALES
545 FAY DR
COLORADO SPRINGS, CO  80911  USA

ANDY GRAY   DBA
LIGHTHOUSE ELECTRIC
20525 FORESTWOODS
MONTGOMERY, TX  77356  USA

ANDY KRICK
[ADDRESS REDACTED]

ANDY OXY CO INC
PO BOX 6389
ASHEVILLE, NC  28816  USA

ANECIA MENDEZ
[ADDRESS REDACTED]

ANELLE TELFORT
[ADDRESS REDACTED]

ANETA POLECKA
[ADDRESS REDACTED]

ANETTE GATICA
[ADDRESS REDACTED]

ANGEL ANN JAMES
17 CARLETON RD
NEWPORT NEWS, VA  23603  USA

ANGEL ASHBY
[ADDRESS REDACTED]

ANGEL CLOUD
[ADDRESS REDACTED]

ANGEL CORDERO COLLINS
[ADDRESS REDACTED]

ANGEL COX
[ADDRESS REDACTED]

ANGEL DIAZ
[ADDRESS REDACTED]

ANGEL DOMINQUEZ
[ADDRESS REDACTED]

ANGEL DRAKE
[ADDRESS REDACTED]

ANGEL GADDO
[ADDRESS REDACTED]

ANGEL GARDUNO
[ADDRESS REDACTED]

ANGEL GORE
[ADDRESS REDACTED]

ANGEL HANSARD
[ADDRESS REDACTED]

ANGEL JOHNSON
[ADDRESS REDACTED]

ANGEL JONES
[ADDRESS REDACTED]

ANGEL MAROTTA
C/O FOX & HOUND 65061
1501 SPRUCE ST
PHILADELPHIA, PA  19102  USA

ANGEL MONTERO
[ADDRESS REDACTED]

ANGEL MOROCHO
[ADDRESS REDACTED]

ANGEL ORDONEZ
[ADDRESS REDACTED]

ANGEL ORTIZ
[ADDRESS REDACTED]

ANGEL PANTOJA
[ADDRESS REDACTED]

ANGEL RIOS
[ADDRESS REDACTED]

ANGEL RODRIGUEZ
[ADDRESS REDACTED]

ANGEL SOLIS
[ADDRESS REDACTED]

ANGEL SORIANO
[ADDRESS REDACTED]

ANGEL TATE
[ADDRESS REDACTED]

ANGEL VALENTIN
[ADDRESS REDACTED]

ANGELA ADEN
[ADDRESS REDACTED]

ANGELA AVISON
[ADDRESS REDACTED]

ANGELA BEASLEY
[ADDRESS REDACTED]

ANGELA BELL
[ADDRESS REDACTED]

ANGELA BENNETT
[ADDRESS REDACTED]

ANGELA BLANCO
[ADDRESS REDACTED]

ANGELA BROOKS
[ADDRESS REDACTED]

ANGELA CABA-YUBI
[ADDRESS REDACTED]

ANGELA CANN
[ADDRESS REDACTED]

ANGELA CORRICK
[ADDRESS REDACTED]

ANGELA DEFAZIO
[ADDRESS REDACTED]

ANGELA DEORNO
[ADDRESS REDACTED]

ANGELA DERRINGER
[ADDRESS REDACTED]

ANGELA DORAN
[ADDRESS REDACTED]

ANGELA FATO
[ADDRESS REDACTED]

ANGELA FIELDS
[ADDRESS REDACTED]

ANGELA GOMEZ
[ADDRESS REDACTED]

ANGELA GRAHAM
[ADDRESS REDACTED]

ANGELA HEATH
[ADDRESS REDACTED]

ANGELA HESS
[ADDRESS REDACTED]

ANGELA HINES
[ADDRESS REDACTED]

ANGELA HOMAN
[ADDRESS REDACTED]

ANGELA HUSS
[ADDRESS REDACTED]

ANGELA JENSEN
[ADDRESS REDACTED]

ANGELA KAWALEK
[ADDRESS REDACTED]

ANGELA KNIGHT
[ADDRESS REDACTED]

ANGELA KRIEPKE
[ADDRESS REDACTED]

ANGELA KRYCH
[ADDRESS REDACTED]

ANGELA KUNZ
[ADDRESS REDACTED]

ANGELA LEISURE
[ADDRESS REDACTED]

ANGELA MANDANI
11503 SABO RD
HOUSTON, TX  77089  USA

ANGELA MEGLIO
[ADDRESS REDACTED]

ANGELA MEIER
[ADDRESS REDACTED]

ANGELA MONTALVO
[ADDRESS REDACTED]

ANGELA PADGETT
[ADDRESS REDACTED]

ANGELA PELFREY
[ADDRESS REDACTED]

ANGELA QUINTEROS
[ADDRESS REDACTED]

ANGELA RODRIGUES
[ADDRESS REDACTED]

ANGELA ROY
[ADDRESS REDACTED]

ANGELA SCHAFER
4219 PALMYRA ST
NEW ORLEANS, LA  70119  USA

ANGELA SCOTT
[ADDRESS REDACTED]

ANGELA STONE
[ADDRESS REDACTED]

ANGELA SUMMERS
[ADDRESS REDACTED]

ANGELA TAPIA
[ADDRESS REDACTED]

ANGELA TARNOGORSKA
[ADDRESS REDACTED]

ANGELA THOMPSON
5320 NE MUNGER
KANSAS CITY, MO  64119  USA

ANGELA WELSH
[ADDRESS REDACTED]

ANGELA WISE
[ADDRESS REDACTED]

ANGELA WURTZLER
[ADDRESS REDACTED]

ANGELIC GALE
[ADDRESS REDACTED]

ANGELIC HARNESS
[ADDRESS REDACTED]

ANGELICA ARAUZA
[ADDRESS REDACTED]

ANGELICA ARROYO
[ADDRESS REDACTED]

ANGELICA BRINDISI
[ADDRESS REDACTED]

ANGELICA CARRASCO
[ADDRESS REDACTED]

ANGELICA DELEON
[ADDRESS REDACTED]

ANGELICA DELLIGATTI
[ADDRESS REDACTED]

ANGELICA DUNCAN
[ADDRESS REDACTED]

ANGELICA FISHER
[ADDRESS REDACTED]

ANGELICA FRATICELLI
[ADDRESS REDACTED]

ANGELICA FREITAS
[ADDRESS REDACTED]

ANGELICA GONZALES GARCIA
[ADDRESS REDACTED]

ANGELICA GUTIERREZ
[ADDRESS REDACTED]

ANGELICA PADILLA
[ADDRESS REDACTED]

ANGELICA PETERSON
[ADDRESS REDACTED]

ANGELICA PURA
[ADDRESS REDACTED]

ANGELICA RINCON
[ADDRESS REDACTED]

ANGELICA RUSSELL
[ADDRESS REDACTED]

ANGELICA STURKIE
[ADDRESS REDACTED]

ANGELICA VELAZQUEZ
[ADDRESS REDACTED]

ANGELIKA ADAMS
[ADDRESS REDACTED]

ANGELINA CONGO
1829 TREE STREET
PHILADELPHIA
PHILADELPHIA, PA  19145  USA

ANGELINA FARELLI
[ADDRESS REDACTED]

ANGELINA FATO
[ADDRESS REDACTED]

ANGELINA GONZALEZ
[ADDRESS REDACTED]

ANGELINA MILLER
[ADDRESS REDACTED]

ANGELINA SCHUBERT
[ADDRESS REDACTED]

ANGELINA STOCK
[ADDRESS REDACTED]

ANGELINA WEAVER
[ADDRESS REDACTED]

ANGELIQUE JACQUIN
[ADDRESS REDACTED]

ANGELIQUE PAPPAS
[ADDRESS REDACTED]

ANGELIZA RIVERRA-TORRES
[ADDRESS REDACTED]

ANGELO FERRARA
[ADDRESS REDACTED]

ANGELO HAQQ
[ADDRESS REDACTED]

ANGELO J GRITSAS
910 W LEWISTON
FERNDALE, MI  48220  USA

ANGELO JOHNSON
[ADDRESS REDACTED]

ANGELO LOAIZA
[ADDRESS REDACTED]

ANGELO SANTIAGO
[ADDRESS REDACTED]

ANGIE DIERINGER
C/O FOX & HOUND
506 N 120TH ST
OMAHA, NE  68154  USA

ANGY PLACENCIA
[ADDRESS REDACTED]

ANH BRANDOM
[ADDRESS REDACTED]

ANHELENA LEBRON
[ADDRESS REDACTED]

ANHEUSER BUSCH INBEV WORLDWIDE
INC  DBA ANHEUSER BUSCH ONE BUSCH
PLACE
SAINT LOUIS, MO  63118  USA

ANHEUSER BUSCH SALES OF DENVER
DEPT 0323
DENVER, CO  80256  USA

ANHEUSER BUSCH SALES OF
OKLAHOMA
2929 N FLORENCE AVE
TUSLA, OK  74110  USA

ANI HOPPER
[ADDRESS REDACTED]

ANICKA WOODRUFF
[ADDRESS REDACTED]

ANIL PRASAD
[ADDRESS REDACTED]

ANISA FLORES
[ADDRESS REDACTED]

ANISHIA MILLS
[ADDRESS REDACTED]

ANITA HUNT
[ADDRESS REDACTED]

ANIYAH HARRIS
[ADDRESS REDACTED]

ANJALI ORSI
[ADDRESS REDACTED]

ANJA BOETTCHER
[ADDRESS REDACTED]

ANJELICA MOYA
[ADDRESS REDACTED]

ANJOL STEVENS
[ADDRESS REDACTED]

ANN ROSENBERG
[ADDRESS REDACTED]

ANNA BARNES
[ADDRESS REDACTED]

ANNA BAUMLIN
[ADDRESS REDACTED]

ANNA BRUICK
[ADDRESS REDACTED]

ANNA BURGOYNE
[ADDRESS REDACTED]

ANNA CEL CORDOVA
[ADDRESS REDACTED]

ANNA CHERNYAK
[ADDRESS REDACTED]

ANNA CHRISTENSEN
[ADDRESS REDACTED]

ANNA CLAPPSADDLE
[ADDRESS REDACTED]

ANNA COLECCHI
[ADDRESS REDACTED]

ANNA COLIZOLI
[ADDRESS REDACTED]

ANNA CURRIER
[ADDRESS REDACTED]

ANNA DAVIS
[ADDRESS REDACTED]

ANNA DEDIEMAR
[ADDRESS REDACTED]

ANNA DENNIS
[ADDRESS REDACTED]

ANNA DIXON
[ADDRESS REDACTED]

ANNA FREITAG
[ADDRESS REDACTED]

ANNA GALLAGHER
[ADDRESS REDACTED]

ANNA GIANGRANDE
[ADDRESS REDACTED]

ANNA GOLDSMITH
[ADDRESS REDACTED]

ANNA GOMEZ
[ADDRESS REDACTED]

ANNA HUGHEY
[ADDRESS REDACTED]

ANNA HYJEK
[ADDRESS REDACTED]

ANNA IANNELLI
[ADDRESS REDACTED]

ANNA IVSAN
[ADDRESS REDACTED]

ANNA JAVAC
[ADDRESS REDACTED]

ANNA JOHNSON
[ADDRESS REDACTED]

ANNA KASH
[ADDRESS REDACTED]

ANNA KEENAN
[ADDRESS REDACTED]

ANNA MCMICHAEL
[ADDRESS REDACTED]

ANNA MILEY
[ADDRESS REDACTED]

ANNA MILLS
[ADDRESS REDACTED]

ANNA MONASTERO
[ADDRESS REDACTED]

ANNA OSBORN
[ADDRESS REDACTED]

ANNA PALAZZOLO
[ADDRESS REDACTED]

ANNA PEREZ
[ADDRESS REDACTED]

ANNA PETERSON
[ADDRESS REDACTED]

ANNA PORTUALLO
[ADDRESS REDACTED]

ANNA PUDIL
[ADDRESS REDACTED]

ANNA SABIN
[ADDRESS REDACTED]

ANNA SELBY
[ADDRESS REDACTED]

ANNA SYNOWIEC
[ADDRESS REDACTED]

ANNA TROJAN
[ADDRESS REDACTED]

ANNA TURMAN
[ADDRESS REDACTED]

ANNA VELTMAN

ANNA VICK
[ADDRESS REDACTED]

ANNA WYATT
[ADDRESS REDACTED]

ANNA YOUNG
[ADDRESS REDACTED]

ANNA YOUNG
[ADDRESS REDACTED]

ANNA ZSCHIESCHE
[ADDRESS REDACTED]

ANNAH BOEDEKER
[ADDRESS REDACTED]

ANNAH LINDBERG
[ADDRESS REDACTED]

ANNALISH LABASTIDA
[ADDRESS REDACTED]

ANNAMAE CONNOLLY
[ADDRESS REDACTED]

ANNA-MARIE PINNEY
[ADDRESS REDACTED]

ANNAROSA COOLVERT
[ADDRESS REDACTED]

ANNE BOYD
[ADDRESS REDACTED]

ANNE BOYER
[ADDRESS REDACTED]

ANNE FRANSSEN
[ADDRESS REDACTED]

ANNE GINTHER
[ADDRESS REDACTED]

ANNE HONGSLO
[ADDRESS REDACTED]

ANNE NIEHOUS
[ADDRESS REDACTED]

ANNE PARSONS
[ADDRESS REDACTED]

ANNE ROGERS
[ADDRESS REDACTED]

ANNE SIERAKOWSKI
[ADDRESS REDACTED]

ANNETTE CANUP
[ADDRESS REDACTED]

ANNI WILLETTS
[ADDRESS REDACTED]

ANNIBALE HARSHMAN
[ADDRESS REDACTED]

ANNICA GONZALEZ
[ADDRESS REDACTED]

ANNIE BOHNE
[ADDRESS REDACTED]

ANNIE CAREY
[ADDRESS REDACTED]

ANNIE COLL
[ADDRESS REDACTED]

ANNIE COUSINEAU
[ADDRESS REDACTED]

ANNIE FABISH
[ADDRESS REDACTED]

ANNIE GAMA
[ADDRESS REDACTED]

ANNIE MASHBURN
[ADDRESS REDACTED]

ANNIE TSUMAS
[ADDRESS REDACTED]

ANNIE TUCKER
[ADDRESS REDACTED]

ANNISAH COLON
[ADDRESS REDACTED]

ANNLYNN ALLEN
[ADDRESS REDACTED]

ANNMARIE ALEX
[ADDRESS REDACTED]

ANNMARIE VALLEJO
[ADDRESS REDACTED]

ANSELL CORTNEY
[ADDRESS REDACTED]

ANSLEY RIDER
[ADDRESS REDACTED]

ANTANICE MAKEL
[ADDRESS REDACTED]

ANTANIKA ROBINSON
[ADDRESS REDACTED]

ANTARES MIDCO INC  DBA
ANTARES CAPITAL LP
500 W MONROE ST
CHICAGO, IL  60601  USA

ANTARES
ANTARES CAPITAL LP: ATTN PATRICK
WEILAND, ACCOUNT OFFICER
500 WEST MONROE STREET
CHICAGO, IL  60661  USA

ANTARES
ANTARES CAPITAL LP: ATTN PETER
MONTONI, EXECUTIVE COUNSEL
500 WEST MONROE STREET
CHICAGO, IL  60661  USA

ANTERES

ANTHER C JURILLA
[ADDRESS REDACTED]

ANTHONEY TRUJILLO
[ADDRESS REDACTED]

ANTHONY A LORETI  DBA
ECLP CO
PO BOX 2151
CAROLINA BEACH, NC  28428  USA

ANTHONY ABEYTA
[ADDRESS REDACTED]

ANTHONY ANDERSON
[ADDRESS REDACTED]

ANTHONY ANDERSON
[ADDRESS REDACTED]

ANTHONY ANNICCHIARICO
[ADDRESS REDACTED]

ANTHONY ANTONUCCI
[ADDRESS REDACTED]

ANTHONY ATKINSON
[ADDRESS REDACTED]

ANTHONY BALUCATING
[ADDRESS REDACTED]

ANTHONY BALUCATING
[ADDRESS REDACTED]

ANTHONY BANKS
[ADDRESS REDACTED]

ANTHONY BARFIELD
[ADDRESS REDACTED]

ANTHONY BARFIELD
[ADDRESS REDACTED]

ANTHONY BARZIZA
[ADDRESS REDACTED]

ANTHONY BELL
[ADDRESS REDACTED]

ANTHONY BELLIS
[ADDRESS REDACTED]

ANTHONY BOOTH
[ADDRESS REDACTED]

ANTHONY BOUTHILLETTE
[ADDRESS REDACTED]

ANTHONY BRASWELL
[ADDRESS REDACTED]

ANTHONY CANAS
[ADDRESS REDACTED]

ANTHONY CERVANTEZ
[ADDRESS REDACTED]

ANTHONY CHINCHILA
[ADDRESS REDACTED]

ANTHONY CIMAGLIA
[ADDRESS REDACTED]

ANTHONY COSTANTINI
[ADDRESS REDACTED]

ANTHONY CREVAR
[ADDRESS REDACTED]

ANTHONY DANTZLER
[ADDRESS REDACTED]

ANTHONY DAVY
[ADDRESS REDACTED]

ANTHONY DELIA
[ADDRESS REDACTED]

ANTHONY DONATO
[ADDRESS REDACTED]

ANTHONY DONOFRIO
[ADDRESS REDACTED]

ANTHONY DORSEK
[ADDRESS REDACTED]

ANTHONY DUNSTON
[ADDRESS REDACTED]

ANTHONY DUVALL
[ADDRESS REDACTED]

ANTHONY DUVALLE
[ADDRESS REDACTED]

ANTHONY EWING
[ADDRESS REDACTED]

ANTHONY FAIELLA
[ADDRESS REDACTED]

ANTHONY FARACE
[ADDRESS REDACTED]

ANTHONY FICARO JR
[ADDRESS REDACTED]

ANTHONY FONSECA
[ADDRESS REDACTED]

ANTHONY GAMBONE
[ADDRESS REDACTED]

ANTHONY GARAY
[ADDRESS REDACTED]

ANTHONY GHETTI
[ADDRESS REDACTED]

ANTHONY GNOFFO
[ADDRESS REDACTED]

ANTHONY GOERING
10428 METCALF AVE
OVERLAND PARK, KS  66212  USA

ANTHONY GOERING
[ADDRESS REDACTED]

ANTHONY GOINS
[ADDRESS REDACTED]

ANTHONY GRAJALES
[ADDRESS REDACTED]

ANTHONY GUENESS
[ADDRESS REDACTED]

ANTHONY HERON
[ADDRESS REDACTED]

ANTHONY HICKMAN
[ADDRESS REDACTED]

ANTHONY HICKMAN
[ADDRESS REDACTED]

ANTHONY HOLT
[ADDRESS REDACTED]

ANTHONY HOSKINSON
[ADDRESS REDACTED]

ANTHONY JACKSON
[ADDRESS REDACTED]

ANTHONY JACKSON
[ADDRESS REDACTED]

ANTHONY WRIGHT
[ADDRESS REDACTED]

ANTHONY KEMP
[ADDRESS REDACTED]

ANTHONY KRUSO
[ADDRESS REDACTED]

ANTHONY LANNI
[ADDRESS REDACTED]

ANTHONY LARGE
[ADDRESS REDACTED]

ANTHONY LEE
[ADDRESS REDACTED]

ANTHONY LIPARI
423 LONGSTREET DRIVE
GREER, SC  29650  USA

ANTHONY LOVING
[ADDRESS REDACTED]

ANTHONY LUJAN
[ADDRESS REDACTED]

ANTHONY MACK
[ADDRESS REDACTED]

ANTHONY MARTIN
[ADDRESS REDACTED]

ANTHONY MCNAMARA
[ADDRESS REDACTED]

ANTHONY MEANS
[ADDRESS REDACTED]

ANTHONY MEDITTO
[ADDRESS REDACTED]

ANTHONY MILLER
[ADDRESS REDACTED]

ANTHONY MITCHELL
[ADDRESS REDACTED]

ANTHONY MOLESWORTH
[ADDRESS REDACTED]

ANTHONY MORRIS
[ADDRESS REDACTED]

ANTHONY MOSS
[ADDRESS REDACTED]

ANTHONY MURPHY
[ADDRESS REDACTED]

ANTHONY OBRIEN
[ADDRESS REDACTED]

ANTHONY OLIVERI
[ADDRESS REDACTED]

ANTHONY PELLETTIERI
[ADDRESS REDACTED]

ANTHONY PIERCE
[ADDRESS REDACTED]

ANTHONY PIERCE
[ADDRESS REDACTED]

ANTHONY PORTER
[ADDRESS REDACTED]

ANTHONY PRETO
[ADDRESS REDACTED]

ANTHONY PUCKETT
[ADDRESS REDACTED]

ANTHONY PUCKETT
[ADDRESS REDACTED]

ANTHONY PUGH
[ADDRESS REDACTED]

ANTHONY PUGLIESE
[ADDRESS REDACTED]

ANTHONY REID
[ADDRESS REDACTED]

ANTHONY RENTERIA-VIGIL
[ADDRESS REDACTED]

ANTHONY RIZZI
[ADDRESS REDACTED]

ANTHONY RONCHETTO
[ADDRESS REDACTED]

ANTHONY ROYBAL
[ADDRESS REDACTED]

ANTHONY RUSSELL
[ADDRESS REDACTED]

ANTHONY RYAN BUMGARNER
3261 CLARENCE SMITH LANE
IRON STATION, NC  28080  USA

ANTHONY RYAN
[ADDRESS REDACTED]

ANTHONY SARCONI
[ADDRESS REDACTED]

ANTHONY SCALA
[ADDRESS REDACTED]

ANTHONY SHERBUN
[ADDRESS REDACTED]

ANTHONY SMITH
[ADDRESS REDACTED]

ANTHONY SONGALEWSKI
[ADDRESS REDACTED]

ANTHONY SPENCER
[ADDRESS REDACTED]

ANTHONY STEVENS
[ADDRESS REDACTED]

ANTHONY STEVENSON
[ADDRESS REDACTED]

ANTHONY TROVATO
[ADDRESS REDACTED]

ANTHONY VANHULLE
[ADDRESS REDACTED]

ANTHONY VOGTRITTER
[ADDRESS REDACTED]

ANTHONY VULGARIS
[ADDRESS REDACTED]

ANTHONY WENDLER
[ADDRESS REDACTED]

ANTHONY WEST
[ADDRESS REDACTED]

ANTHONY WIERNASZ
[ADDRESS REDACTED]

ANTHONY WODARCZYK
[ADDRESS REDACTED]

ANTHONY WYNN
[ADDRESS REDACTED]

ANTHONY YBARRA
[ADDRESS REDACTED]

ANTHONYS PLBG AND DRAIN CLNG
2875 W HAMPDEN AVE #C
ENGLEWOOD, CO  80110  USA

ANTINISH MAY
[ADDRESS REDACTED]

ANTIONET DOBBS
[ADDRESS REDACTED]

ANTIONETTE SHERER
[ADDRESS REDACTED]

ANTIONET SMITH
[ADDRESS REDACTED]

ANTOINE GALLIEN
[ADDRESS REDACTED]

ANTOINE NICHOLSON
[ADDRESS REDACTED]

ANTOINE TRICE
[ADDRESS REDACTED]

ANTOINE WALLACE
[ADDRESS REDACTED]

ANTOINETTE COOPER
[ADDRESS REDACTED]

ANTOINETTE JOHNSON
[ADDRESS REDACTED]

ANTON MERRICK
[ADDRESS REDACTED]

ANTON TODD
[ADDRESS REDACTED]

ANTONIA FISHER
[ADDRESS REDACTED]

ANTONIO AJTUN
[ADDRESS REDACTED]

ANTONIO ARMENDARIZ
[ADDRESS REDACTED]

ANTONIO BAHENA
[ADDRESS REDACTED]

ANTONIO BARRERA
[ADDRESS REDACTED]

ANTONIO BAYLOR
[ADDRESS REDACTED]

ANTONIO CHAIRES
[ADDRESS REDACTED]

ANTONIO COZART
2544 ATLANTIC ST
DURHAM, NC  27707  USA

ANTONIO ESPINOZA
[ADDRESS REDACTED]

ANTONIO ESPINOZA
[ADDRESS REDACTED]

ANTONIO GARCIA
[ADDRESS REDACTED]

ANTONIO LLEVA
[ADDRESS REDACTED]

ANTONIO LOPEZ
[ADDRESS REDACTED]

ANTONIO LUNA
[ADDRESS REDACTED]

ANTONIO MCGILL
[ADDRESS REDACTED]

ANTONIO MENDOZA
5614 LEXINGTON AVE
PENNSAUKEN, NJ  08109  USA

ANTONIO MOYA
[ADDRESS REDACTED]

ANTONIO PARRA
[ADDRESS REDACTED]

ANTONIO PEOPLES
[ADDRESS REDACTED]

ANTONIO PEREZ
[ADDRESS REDACTED]

ANTONIO QUINTANA
[ADDRESS REDACTED]

ANTONIO RAMIREZ
[ADDRESS REDACTED]

ANTONIO ROBLES
[ADDRESS REDACTED]

ANTONIO ROMERO
[ADDRESS REDACTED]

ANTONIO SANTIAGO
[ADDRESS REDACTED]

ANTONIO SAQUIC
[ADDRESS REDACTED]

ANTONIO SCOTT
[ADDRESS REDACTED]

ANTONIO STAMPS
[ADDRESS REDACTED]

ANTONIO TAPIA
[ADDRESS REDACTED]

ANTONIO TURNER
[ADDRESS REDACTED]

ANTONIO VAZQUEZ
[ADDRESS REDACTED]

ANTONIO WHITLEY JR
[ADDRESS REDACTED]

ANTONY CLAY
[ADDRESS REDACTED]

ANTOWINE LAMONTE
1010 W 27TH ST
INDIANAPOLIS, IN  46208  USA

ANTREONA BRADSHER
[ADDRESS REDACTED]

ANTRICE LEE
[ADDRESS REDACTED]

ANTWAN GIBBS
[ADDRESS REDACTED]

ANTWAN SMITH
[ADDRESS REDACTED]

ANTWAN WALLER
[ADDRESS REDACTED]

ANTWON MARTIN
[ADDRESS REDACTED]

ANTWON MOODY
[ADDRESS REDACTED]

ANWAR KHALID
[ADDRESS REDACTED]

ANYA PIERSON
[ADDRESS REDACTED]

ANYTIME PEST ELIMINATION LLC
5067 GARTH RD
BAYTOWN, TX  77521  USA

AP FUNDING III TRUST
USA

APARTMENTS AT SUNSET LLC  DBA
FALLER COMPANIES
1000 COLUMBINE
FREDERICK, MD  21701  USA

API GARAGE DOOR INC  DBA
TWIN CITY GARAGE DOOR CO
5601 BOONE AVE N
NEW HOPE, MN  55428  USA

APPEARANCES WINDOW CLEANING
PO BOX 4488
MIDLOTHIAN, VA  23112  USA

APPLE DOOR SYSTEMS
1625 MERRIMAC TRAIL
WILLIAMSBURG, VA  23185  USA

APRIL CALDWELL
[ADDRESS REDACTED]

APRIL CHMARA
[ADDRESS REDACTED]

APRIL DAVIS
[ADDRESS REDACTED]

APRIL DONNAUD
[ADDRESS REDACTED]

APRIL FISHER
[ADDRESS REDACTED]

APRIL GROMAN
[ADDRESS REDACTED]

APRIL HILEN
[ADDRESS REDACTED]

APRIL HOLDERBAUM
[ADDRESS REDACTED]

APRIL IBARRA
[ADDRESS REDACTED]

APRIL KITE
[ADDRESS REDACTED]

APRIL LASCHKEWITSCH
[ADDRESS REDACTED]

APRIL LOPEZ
[ADDRESS REDACTED]

APRIL NELSON
[ADDRESS REDACTED]

APRIL PAXTON
[ADDRESS REDACTED]

APRIL REED
[ADDRESS REDACTED]

APRIL ROACH
[ADDRESS REDACTED]

APRIL SARVER
[ADDRESS REDACTED]

APRIL SLUSSER
[ADDRESS REDACTED]

APRIL STAGGS
[ADDRESS REDACTED]

APRIL STEVENS
[ADDRESS REDACTED]

APRIL SVOBODA
[ADDRESS REDACTED]

APRIL TOBIAS
[ADDRESS REDACTED]

APRIL WILLIAMS
[ADDRESS REDACTED]

APRILLE BARRY
7560 DRYER RD
VICTOR, NY  14623  USA

APRILLE BARRY
[ADDRESS REDACTED]

APS FIRE CO TULSA LLC
DEPT 9
TULSA, OK  74182  USA

APS FIRECO OKLAHOMA CITY LLC
DEPT #2785
TULSA, OK  74182  USA

AQUA MAN WATER CONDITIONING
32545 IH 10 W
BOERNE, TX  78006  USA

AQUA PA INC
PO BOX 1229
NEWARK, NJ  7101  USA

AQUARIUS ENTERPRISES INC DBA
CULLIGAN OF TULSA
PO BOX 9697
TULSA, OK  74157  USA

AQUINO DAO
[ADDRESS REDACTED]

AR BROWER'S PLUMBING LLC
PO BOX 423
SAVAGE, MD  20763  USA

AR REPAIRS BAKERS KNEADS INC
26352 LAWRENCE
CENTER LINE, MI  48015  USA

ARABIEH KANAKRIEH
[ADDRESS REDACTED]

ARACELI ALONSO
[ADDRESS REDACTED]

ARAINA DENT
[ADDRESS REDACTED]

ARAM DUZIAN
[ADDRESS REDACTED]

ARAMARK MC#306 LOCKBOX
PO BOX 904035
CHARLOTTE, NC  28290  USA

ARAMARK UNIF AND CAREER
APPAREL GRP INC DBA ARAMARK UN
26550 NETWORK PLACE
CHICAGO, IL  60673  USA

ARAMARK UNIFORM & CAREER
APPAREL GROUP INC DBA ARAMARK MC
LOCKBOX 26548 NETWORK PLACE
CHICAGO, IL  60673  USA

ARAMARK UNIFORM SERVICE
AUS NORTH LOCK BOX
PO BOX 28050
NEW YORK, NY  10087  USA

ARAMARK UNIFORM SERVICES INC
25259 NETWORK PL
CHICAGO, IL  60673  USA

ARAMARK UNIFORM SERVICES INC
26617 NETWORK PLACE
CHICAGO, IL  60673  USA

ARAMARK UNIFORM SERVICES INC
AUCA CHICAGO LOCKBOX
25259 NETWORK PLACE
CHICAGO, IL  60673  USA

ARAMARK UNIFORM SERVICES INC
AUS W LOCKBOX
PO BOX 101179
PASADENA, CA  91189  USA

ARAMARK UNIFORM SERVICES INC
PO BOX 731288
DALLAS, TX  75373  USA

ARAMARK UNIFORM SERVICES INC
PO BOX 731676
DALLAS, TX  75373  USA

ARAMARK UNIFORM SERVICES INC
PO BOX 732186
DALLAS, TX  75373  USA

ARAMARK UNIFORM SERVICES INC
PO BOX 904149
CHARLOTTE, NC  28290  USA

ARAMARK UNIFORM SERVICES
24437 NETWORK PLACE
CHICAGO, IL  60673  USA

ARAMARK UNIFORM SERVICES
2680 PALUMBO DR
LEXINGTON, KY  40509  USA

ARAMARK UNIFORM SERVICES
AUS AL GROUP LBX
PO BOX 904103
CHARLOTTE, NC  28290  USA

ARAMARK UNIFORM SERVICES
PO BOX 732223
DALLAS, TX  75373  USA

ARAMARK UNIFORM SERVICES
PO BX 92430
NASHVILLE, TN  37209  USA

ARAMARK UNIFORM SVCS INC
AUS ATLANTIC GROUP LOCKBOX
PO BOX 904035
CHARLOTTE, NC  28290  USA

ARAMARK
22512 NETWORK PLACE
CHICAGO, IL  60673  USA

ARAMARKUNIFORM & CAREER APPAREL LLC
115 NORTH FIRST STREET
BURBANK, CA  91502

ARAPAHOE COUNTY TREASURER
PO BOX 571
LITTLETON, CO  80160  USA

ARC NCCHRNC001, LLC
206 YORK ROAD
JENKINTOWN, PA  19046

ARC NCCHRNC001, LLC
C/O LINCOLN HARRIS LLC 126 SEVEN FARMS
DRIVE SUITE 160 CHARLESTON SC 29492
5601 SEVENTY-SEVEN CENTER DRIVE SUITE
100 CHARLOTTE NC 28217 (LC 7616)

ARC NCCHRNC001, LLC
PO BOX 842107 DALLAS, TX 75284
DALLAS,, TX  75284

ARC NCCHRNC001, LLC
SEVENTY-SEVEN CENTER DRIVE, SUITE 100,
CHARLOTTE, NC  28217  USA

ARCELLIA SOLIS
[ADDRESS REDACTED]

ARCET EQUIPMENT CO
PO BOX 26269
RICHMOND, VA  23260  USA

ARCHER CORP  **USE V37420**
1917 HENRY AVE SW
CANTON, OH  44706  USA

ARCHITECTURAL ENGINEERING
CONSULTANTS LLC
PO BOX 94798
NORTH LITTLE ROCK, AR  72190  USA

ARCHWAY INDUSTRIAL COATINGS
92 MB CORPORATE PARK COURT
ST CHARLES, MO  63301  USA

ARELI RAMIREZ
[ADDRESS REDACTED]

ARES
0, 0  0

ARGYLE WELDING SUPPLY INC
PO BOX 6889
ALBUQUERQUE, NM  87197  USA

ARIA JACKSON
[ADDRESS REDACTED]

ARIAL HALL
[ADDRESS REDACTED]

ARIANA COOPER
[ADDRESS REDACTED]

ARIANA CROWDER
[ADDRESS REDACTED]

ARIANA JACOBS
[ADDRESS REDACTED]

ARIANA ORTEGA
[ADDRESS REDACTED]

ARIANA RIVERA
[ADDRESS REDACTED]

ARIANE ERICKSON
[ADDRESS REDACTED]

ARIANNA MARTIN
[ADDRESS REDACTED]

ARIANNA NUNEMAKER
[ADDRESS REDACTED]

ARIANNA WILSON
[ADDRESS REDACTED]

ARICK CLAYTON
[ADDRESS REDACTED]

ARIEL BASSO
[ADDRESS REDACTED]

ARIEL BAXTER
[ADDRESS REDACTED]

ARIEL FINK
[ADDRESS REDACTED]

ARIEL FURSTENAU
[ADDRESS REDACTED]

ARIEL GONZALEZ
[ADDRESS REDACTED]

ARIEL HARTMAN
[ADDRESS REDACTED]

ARIEL HEILMAN
[ADDRESS REDACTED]

ARIEL HUDSON
[ADDRESS REDACTED]

ARIEL JOHNSON
[ADDRESS REDACTED]

ARIEL MORGAN
[ADDRESS REDACTED]

ARIEL SIMS
[ADDRESS REDACTED]

ARIEL SULLIVAN
[ADDRESS REDACTED]

ARIEL WALTON
[ADDRESS REDACTED]

ARIEL WILCOX
[ADDRESS REDACTED]

ARIELLE ANTWINE
[ADDRESS REDACTED]

ARIELLE GRECO
[ADDRESS REDACTED]

ARIELLE GRZESIAK
[ADDRESS REDACTED]

ARIELLE MCKELVEY
[ADDRESS REDACTED]

ARIELLE MEIER
[ADDRESS REDACTED]

ARIELLE NOVICK
[ADDRESS REDACTED]

ARIELLE ULIBARRI
[ADDRESS REDACTED]

ARIN
PO BOX 759477
BALTIMORE, MD  21275  USA

ARIONA JACKSON
[ADDRESS REDACTED]

ARIONA LIPP
[ADDRESS REDACTED]

ARISSA JOLLY
[ADDRESS REDACTED]

ARISSA NORTON
[ADDRESS REDACTED]

ARIZONA DEPT OF REVENUE
PO BOX 29082
PHOENIX, AZ  85038  USA

ARIZONA DEPT OF REVENUE
PO BOX 29085
PHOENIX, AZ  85038  USA

ARIZONA ELECTRICAL SOLNS INC
333 N WILMOT RD  STE #340
TUCSON, AZ  85711  USA

ARIZONA ELITE PLUMBING LLC
7320 N LA CHOLLA BLVD STE 154/330
TUCSON, AZ  85741  USA

ARIZONA PARTY RENTAL INC
3619 E SPEEDWAY BLVD  STE 103
TUCSON, AZ  85716  USA

ARIZONA SALES & USE TAX
P.O. BOX 29101
PHOENIX, AZ  85038-9010  USA

ARJUN PATEL
[ADDRESS REDACTED]

ARKANSAS CHILD SUPPORT
CLEARINGHOUSE PO BOX 8125
LITTLE ROCK, AR  72203  USA

ARKANSAS CRAFT DISTRIBUTORS LL
401 W CAPITOL STE 200
LITTLE ROCK, AR  72201  USA

ARKANSAS DEPT OF HEALTH
4815 W MARKHAM ST
LITTLE ROCK, AR  72205  USA

ARKANSAS SALES & USE TAX
P.O. BOX 1272
LITTLE ROCK, AR  72203  USA

ARKANSAS SECRETARY OF STATE
1401 W CAPITOL AVE STE 250
LITTLE ROCK, AR  72201  USA

ARKANSAS TECHNOLOGIES INC
8525 DISTRIBUTION DRIVE
LITTLE ROCK, AR  72209  USA

ARKANSAS TOBACCO CONTROL BOARD
101 E CAPITOL AVE STE 204
LITTLE ROCK, AR  72201  USA

ARLENE TAYLOR
[ADDRESS REDACTED]

ARLENE TAYLOR
3993 MORSE CROSSING
COLUMBUS, OH  43219  USA

ARLEXIS JOHNSON
[ADDRESS REDACTED]

ARLINGTON CHAMBER OF COMMERCE
2009 14TH ST N  STE 100
ARLINGTON, VA  22201  USA

ARLINGTON CHAMBER OF COMMERCE
505 E BORDER ST
ARLINGTON, TX  76010  USA

ARLINGTON COUNTY POLICE DEPT
1425 N COURTHOUSE RD
ARLINGTON, VA  22201  USA

ARLINGTON COUNTY TREASURER
UTILITIES SERVICES OFFICE
PO BOX 1752
MERRIFIELD, VA  22116  USA

ARLINGTON COUNTY VIRGINIA
OFFICE OF THE COUNTY TREASURER
PO BOX 1757
MERRIFIELD, VA  22116  USA

ARLINGTON FIRE CHARITABLE GRP
PO BOX 171842
ARLINGTON, TX  76003  USA

ARLINGTON HEIGHTS CHAMBER OF
COMMERCE
311 S ARLINGTON HEIGHTS RD #20
ARLINGTON HEIGHTS, IL  60005  USA

ARLINGTON, VA MEALS TAX
OFFICE OF THE COMMISSIONER OF
REVENUE
2100 CLARENDON BLVD, STE 208
ARLINGTON, VA  22201  USA

ARMANDO ACUNA
[ADDRESS REDACTED]

ARMANDO ALVAREZ
[ADDRESS REDACTED]

ARMANDO CORTES
[ADDRESS REDACTED]

ARMANDO OSORIO
[ADDRESS REDACTED]

ARMANDO RAMOS
[ADDRESS REDACTED]

ARMANDO SANDOVAL
[ADDRESS REDACTED]

ARMANI SINCLAIR
4803 SINGING WOODS PLACE
DURHAM, NC  27712  USA

ARMELIA JACKSON
[ADDRESS REDACTED]

ARMENAKIS ENTERPRISES LTD
DBA TAYLOR RENTAL PARTY PLUS
2153 N RAND RD
PALATINE, IL  60074  USA

ARMSTRONG REPAIR CENTER INC
PO BOX 1770
BELLAIRE, TX  77402  USA

ARNIE MINCEY
[ADDRESS REDACTED]

ARNOLD SHELTON
[ADDRESS REDACTED]

ARNOLDO AGUIREE
[ADDRESS REDACTED]

ARNULFO MARQUEZ
[ADDRESS REDACTED]

AROUNDCAMPUS GROUP LLC
88 VILCOM CENTER DR  STE 160
CHAPEL HILL, NC  27514  USA

ARRIANNA BRENES
[ADDRESS REDACTED]

ARRICIA SLATON
[ADDRESS REDACTED]

ARROW RIBBON & LASER INC  DBA
TRITON IMAGING SYSTEMS
31320 VIA COLINAS   STE 103
WESTLAKE VILLAGE, CA  91362  USA

ARROW SERVICES INC  DBA
THE BIG ARROW PEST CONTROL
PO BOX 515
PLYMOUTH, IN  46563  USA

ARSALAAN KHAN
[ADDRESS REDACTED]

ARTEMAS ROSS
[ADDRESS REDACTED]

ARTEMIO REBOLLO
[ADDRESS REDACTED]

ARTEMIO UROZA
[ADDRESS REDACTED]

ARTHUR B ADLER AND ASSOC LTD
25 E WASHINGTON ST  STE 1221
CHICAGO, IL  60602  USA

ARTHUR CASTILLO
3923 ASPEN STAR CT
HOUSTON, TX  72053  USA

ARTHUR FIELDS
[ADDRESS REDACTED]

ARTHUR HENRY
[ADDRESS REDACTED]

ARTHUR J BOB  DBA
AJB MECHANICAL
5932 S LOOP E
HOUSTON, TX  77047  USA

ARTHUR TALLEY
[ADDRESS REDACTED]

ARTISAN BEVERAGE GROUP LLC
2651 BAGBY LN  BLDG B
CHARLOTTE, NC  28208  USA

ARTRICIA GORDON
[ADDRESS REDACTED]

ARTURO JIMENES
[ADDRESS REDACTED]

ARTURO MIXQUITL
[ADDRESS REDACTED]

ARTURO MORALES
[ADDRESS REDACTED]

ARTURO VELAZQUEZ
[ADDRESS REDACTED]

ARTURO VILLATORO
[ADDRESS REDACTED]

ARVIND SHENOY
[ADDRESS REDACTED]

ARWEN HERNANDEZ
[ADDRESS REDACTED]

ASCAP INC
ATTN  ACCOUNT SERVICES
PO BOX 331608-7515
NASHVILLE, TN  37203  USA

ASCAP
2 MUSIC SQUARE WEST
NASHVILLE, TN  37203

ASCAP
21678 NETWORK PL
CHICAGO, IL  60673  USA

ASCAP
REVENUE ACCOUNTING ONE LINCOLN PLZ
FLOOR 6
NEW YORK, NY  10023  USA

ASG SECURITY
PO BOX 650837
DALLAS, TX  75265  USA

ASHANTI MCKENTRY
[ADDRESS REDACTED]

ASHANTI SOUTHERN
[ADDRESS REDACTED]

ASHELY JUKICH
[ADDRESS REDACTED]

ASHELY MEJIA
[ADDRESS REDACTED]

ASHLEY WILLIAMS
[ADDRESS REDACTED]

ASHER JORDER
[ADDRESS REDACTED]

ASHIA BRYANT
[ADDRESS REDACTED]

ASHIA GIAMPOLE
[ADDRESS REDACTED]

ASHIRA ARELLA
[ADDRESS REDACTED]

ASHKYNN REITER
[ADDRESS REDACTED]

ASHLAND OAKS INC
DBA C&W HANOVER SEPTIC & SEWER
PO BOX 727
MECHANICSVILLE, VA  23111  USA

ASHLEA GRANDON
[ADDRESS REDACTED]

ASHLEE BANKS
[ADDRESS REDACTED]

ASHLEE BROWN
[ADDRESS REDACTED]

ASHLEE BUCKMAN
[ADDRESS REDACTED]

ASHLEE CAMPBELL
[ADDRESS REDACTED]

ASHLEE ELLIS
[ADDRESS REDACTED]

ASHLEE GRIZZARD
[ADDRESS REDACTED]

ASHLEE HOPKINS
[ADDRESS REDACTED]

ASHLEE JUDON
[ADDRESS REDACTED]

ASHLEE KELLEY
[ADDRESS REDACTED]

ASHLEE KELLY
[ADDRESS REDACTED]

ASHLEE KELLY
[ADDRESS REDACTED]

ASHLEE MCINTIRE
[ADDRESS REDACTED]

ASHLEE UNGRADY
[ADDRESS REDACTED]

ASHLEE WHITTINGTON
[ADDRESS REDACTED]

ASHLEI DANG
[ADDRESS REDACTED]

ASHLEIGH BARINQUE
[ADDRESS REDACTED]

ASHLEIGH CLINE
[ADDRESS REDACTED]

ASHLEIGH FAUCETTE
[ADDRESS REDACTED]

ASHLEIGH GRAHAM
[ADDRESS REDACTED]

ASHLEIGH JARRETT
[ADDRESS REDACTED]

ASHLEIGH KENNEDY-COVELL
[ADDRESS REDACTED]

ASHLEIGH KLINE
[ADDRESS REDACTED]

ASHLEIGH LONG
[ADDRESS REDACTED]

ASHLEIGH OHLER-JUMBO
[ADDRESS REDACTED]

ASHLEIGH WILKIN
[ADDRESS REDACTED]

ASHLEY ABRAMS
[ADDRESS REDACTED]

ASHLEY ADAMS
[ADDRESS REDACTED]

ASHLEY ADAMS
[ADDRESS REDACTED]

ASHLEY ADKINS
[ADDRESS REDACTED]

ASHLEY AGUIRE
[ADDRESS REDACTED]

ASHLEY ALEMAN
[ADDRESS REDACTED]

ASHLEY AMORUSO
[ADDRESS REDACTED]

ASHLEY ARMSTRONG
[ADDRESS REDACTED]

ASHLEY AVEN
[ADDRESS REDACTED]

ASHLEY BACCHUS
[ADDRESS REDACTED]

ASHLEY BACON
[ADDRESS REDACTED]

ASHLEY BAILEY
[ADDRESS REDACTED]

ASHLEY BALL
[ADDRESS REDACTED]

ASHLEY BANESH
[ADDRESS REDACTED]

ASHLEY BARASHA
[ADDRESS REDACTED]

ASHLEY BARNETT
[ADDRESS REDACTED]

ASHLEY BARNETTE
[ADDRESS REDACTED]

ASHLEY BARTH
[ADDRESS REDACTED]

ASHLEY BEER
[ADDRESS REDACTED]

ASHLEY BENENSKY
[ADDRESS REDACTED]

ASHLEY BERANEK
6112 N KEATING AVE
CHICAGO, IL  60646  USA

ASHLEY BOLTZ
[ADDRESS REDACTED]

ASHLEY BORDERS-KINGSBUR
[ADDRESS REDACTED]

ASHLEY BOWDIN
[ADDRESS REDACTED]

ASHLEY BOWMAN
[ADDRESS REDACTED]

ASHLEY BOYD
[ADDRESS REDACTED]

ASHLEY BRADLEY
[ADDRESS REDACTED]

ASHLEY BRANNON
[ADDRESS REDACTED]

ASHLEY BROCCHARD
[ADDRESS REDACTED]

ASHLEY BROWN
[ADDRESS REDACTED]

ASHLEY BROWN
[ADDRESS REDACTED]

ASHLEY BUCKALEW
[ADDRESS REDACTED]

ASHLEY BUNGE
[ADDRESS REDACTED]

ASHLEY BURKETT
[ADDRESS REDACTED]

ASHLEY CALDERONE
[ADDRESS REDACTED]

ASHLEY CALDWELL
[ADDRESS REDACTED]

ASHLEY CALLAWAY
[ADDRESS REDACTED]

ASHLEY CARROLL
[ADDRESS REDACTED]

ASHLEY CHAMBERLAIN
[ADDRESS REDACTED]

ASHLEY CHAPMAN
[ADDRESS REDACTED]

ASHLEY CHIVIA
[ADDRESS REDACTED]

ASHLEY CLAUSSEN
[ADDRESS REDACTED]

ASHLEY CLAYTON
[ADDRESS REDACTED]

ASHLEY CLYNE
[ADDRESS REDACTED]

ASHLEY COLES
[ADDRESS REDACTED]

ASHLEY COSTANZO
[ADDRESS REDACTED]

ASHLEY COUGHENOR
[ADDRESS REDACTED]

ASHLEY CRESPO
[ADDRESS REDACTED]

ASHLEY CROOK
[ADDRESS REDACTED]

ASHLEY CULLER
[ADDRESS REDACTED]

ASHLEY DALTON
[ADDRESS REDACTED]

ASHLEY DANDREA
[ADDRESS REDACTED]

ASHLEY DANIELS
[ADDRESS REDACTED]

ASHLEY DENNEY
[ADDRESS REDACTED]

ASHLEY DICKEY
[ADDRESS REDACTED]

ASHLEY DOLAN
[ADDRESS REDACTED]

ASHLEY DUNDES
[ADDRESS REDACTED]

ASHLEY ERNST
[ADDRESS REDACTED]

ASHLEY FARRAR
[ADDRESS REDACTED]

ASHLEY FISHER
[ADDRESS REDACTED]

ASHLEY FITT
[ADDRESS REDACTED]

ASHLEY FLETCHER
[ADDRESS REDACTED]

ASHLEY FOSS
[ADDRESS REDACTED]

ASHLEY FOSTER
[ADDRESS REDACTED]

ASHLEY FRANSAW
[ADDRESS REDACTED]

ASHLEY FREEMAN
[ADDRESS REDACTED]

ASHLEY FUHRMAN
[ADDRESS REDACTED]

ASHLEY GENTRY
[ADDRESS REDACTED]

ASHLEY GILLIAM
[ADDRESS REDACTED]

ASHLEY GLASSNER
[ADDRESS REDACTED]

ASHLEY GREEN
[ADDRESS REDACTED]

ASHLEY GRISSOM
[ADDRESS REDACTED]

ASHLEY GUNN
[ADDRESS REDACTED]

ASHLEY HALDIMAN
[ADDRESS REDACTED]

ASHLEY HARRIS
[ADDRESS REDACTED]

ASHLEY HARRISON
[ADDRESS REDACTED]

ASHLEY HARWOOD
[ADDRESS REDACTED]

ASHLEY HASTINGS
[ADDRESS REDACTED]

ASHLEY HEWITT
[ADDRESS REDACTED]

ASHLEY HIGGINS
[ADDRESS REDACTED]

ASHLEY HOBBS
[ADDRESS REDACTED]

ASHLEY HOWARD
[ADDRESS REDACTED]

ASHLEY HOYDICH
[ADDRESS REDACTED]

ASHLEY HUDSON
[ADDRESS REDACTED]

ASHLEY HUFF
[ADDRESS REDACTED]

ASHLEY HUGHES
[ADDRESS REDACTED]

ASHLEY HUGHES
[ADDRESS REDACTED]

ASHLEY HUDSON
[ADDRESS REDACTED]

ASHLEY ISABELLA
[ADDRESS REDACTED]

ASHLEY JACKSON
[ADDRESS REDACTED]

ASHLEY JENSEN
[ADDRESS REDACTED]

ASHLEY JONES
[ADDRESS REDACTED]

ASHLEY JONES
[ADDRESS REDACTED]

ASHLEY JONES
[ADDRESS REDACTED]

ASHLEY KAMINS
[ADDRESS REDACTED]

ASHLEY KAPPUS
[ADDRESS REDACTED]

ASHLEY KARMID
[ADDRESS REDACTED]

ASHLEY KARPIN
[ADDRESS REDACTED]

ASHLEY KEMPLIN
[ADDRESS REDACTED]

ASHLEY KIDD
[ADDRESS REDACTED]

ASHLEY LALONDE
[ADDRESS REDACTED]

ASHLEY LARGE
[ADDRESS REDACTED]

ASHLEY LEE
[ADDRESS REDACTED]

ASHLEY LEPERSON
[ADDRESS REDACTED]

ASHLEY LESLIE
[ADDRESS REDACTED]

ASHLEY LINTNER
[ADDRESS REDACTED]

ASHLEY LIPSON
[ADDRESS REDACTED]

ASHLEY LOVE
[ADDRESS REDACTED]

ASHLEY LUCAS
[ADDRESS REDACTED]

ASHLEY LYNN
[ADDRESS REDACTED]

ASHLEY LYON
[ADDRESS REDACTED]

ASHLEY MAINA-LOWE
[ADDRESS REDACTED]

ASHLEY MALONEY
[ADDRESS REDACTED]

ASHLEY MANGIARACINA
[ADDRESS REDACTED]

ASHLEY MARKS
[ADDRESS REDACTED]

ASHLEY MARTIN
[ADDRESS REDACTED]

ASHLEY MARTINEZ
[ADDRESS REDACTED]

ASHLEY MADISON
[ADDRESS REDACTED]

ASHLEY MCCARTER
[ADDRESS REDACTED]

ASHLEY MCCRAY
[ADDRESS REDACTED]

ASHLEY MCCROREY
[ADDRESS REDACTED]

ASHLEY MCCULLOUGH
[ADDRESS REDACTED]

ASHLEY MCCULLOUGH
[ADDRESS REDACTED]

ASHLEY MCGHEE
[ADDRESS REDACTED]

ASHLEY MCKINNEY
[ADDRESS REDACTED]

ASHLEY MCKINNON
[ADDRESS REDACTED]

ASHLEY MEADOWS
[ADDRESS REDACTED]

ASHLEY MORENO
[ADDRESS REDACTED]

ASHLEY MORGAN
555 BUTTERFIELD RD
HOUSTON, TX  77090  USA

ASHLEY MORRIS
[ADDRESS REDACTED]

ASHLEY MOUGIA
[ADDRESS REDACTED]

ASHLEY MYERS
[ADDRESS REDACTED]

ASHLEY MYLES
[ADDRESS REDACTED]

ASHLEY NABORS
[ADDRESS REDACTED]

ASHLEY NODRUFF
[ADDRESS REDACTED]

ASHLEY NOTTINGHAM
[ADDRESS REDACTED]

ASHLEY OBERDIECK
[ADDRESS REDACTED]

ASHLEY ODOM
[ADDRESS REDACTED]

ASHLEY OGUNLEYE
[ADDRESS REDACTED]

ASHLEY OKOROWSKI
[ADDRESS REDACTED]

ASHLEY OLSON
[ADDRESS REDACTED]

ASHLEY OUILLETTE
[ADDRESS REDACTED]

ASHLEY OVERTON
[ADDRESS REDACTED]

ASHLEY OWENS
[ADDRESS REDACTED]

ASHLEY PADGETT
[ADDRESS REDACTED]

ASHLEY PAKKALA
[ADDRESS REDACTED]

ASHLEY PARTIDA
[ADDRESS REDACTED]

ASHLEY PENNY
[ADDRESS REDACTED]

ASHLEY PETERSON
[ADDRESS REDACTED]

ASHLEY PETTWAY
[ADDRESS REDACTED]

ASHLEY PHIFER
[ADDRESS REDACTED]

ASHLEY PIERSON
[ADDRESS REDACTED]

ASHLEY PILCHER
[ADDRESS REDACTED]

ASHLEY PIRONE
[ADDRESS REDACTED]

ASHLEY PRICE
[ADDRESS REDACTED]

ASHLEY QUINN
[ADDRESS REDACTED]

ASHLEY RAMOS
[ADDRESS REDACTED]

ASHLEY RANDOLPH
[ADDRESS REDACTED]

ASHLEY RAPP
[ADDRESS REDACTED]

ASHLEY RAY
[ADDRESS REDACTED]

ASHLEY REDMOND
[ADDRESS REDACTED]

ASHLEY REMJESKE
[ADDRESS REDACTED]

ASHLEY RIDDLE
[ADDRESS REDACTED]

ASHLEY RIDGE
[ADDRESS REDACTED]

ASHLEY RIGLEY
[ADDRESS REDACTED]

ASHLEY RINDERLE
[ADDRESS REDACTED]

ASHLEY ROBERTS
[ADDRESS REDACTED]

ASHLEY ROBERTSON
[ADDRESS REDACTED]

ASHLEY RODEN
[ADDRESS REDACTED]

ASHLEY ROGERS
[ADDRESS REDACTED]

ASHLEY RUSHING
[ADDRESS REDACTED]

ASHLEY SARVIS
[ADDRESS REDACTED]

ASHLEY SAWDEY
[ADDRESS REDACTED]

ASHLEY SCHMAHL
[ADDRESS REDACTED]

ASHLEY SCIABICA
[ADDRESS REDACTED]

ASHLEY SCOTT
[ADDRESS REDACTED]

ASHLEY SEALS
[ADDRESS REDACTED]

ASHLEY SHULL
[ADDRESS REDACTED]

ASHLEY SIMPSON
[ADDRESS REDACTED]

ASHLEY SKENANDORE
[ADDRESS REDACTED]

ASHLEY SKURPSKI
[ADDRESS REDACTED]

ASHLEY SMALLEY
[ADDRESS REDACTED]

ASHLEY SMITH
14200 N MAY AVE
APT 2612
OKC, OK  73134  USA

ASHLEY SMITH
[ADDRESS REDACTED]

ASHLEY SPENCE
[ADDRESS REDACTED]

ASHLEY SPENCER
[ADDRESS REDACTED]

ASHLEY STAMM
[ADDRESS REDACTED]

ASHLEY STANLEY
[ADDRESS REDACTED]

ASHLEY STEWART
[ADDRESS REDACTED]

ASHLEY SUBALA
[ADDRESS REDACTED]

ASHLEY SWANSON
[ADDRESS REDACTED]

ASHLEY TAYLOR
[ADDRESS REDACTED]

ASHLEY THIGPEN
[ADDRESS REDACTED]

ASHLEY THOMPSON
[ADDRESS REDACTED]

ASHLEY THORNBURG
[ADDRESS REDACTED]

ASHLEY THURMOND
[ADDRESS REDACTED]

ASHLEY TITUS
[ADDRESS REDACTED]

ASHLEY TROTTER
[ADDRESS REDACTED]

ASHLEY TULISH
[ADDRESS REDACTED]

ASHLEY TURRELL
[ADDRESS REDACTED]

ASHLEY VACCA
[ADDRESS REDACTED]

ASHLEY VALDERAZ
[ADDRESS REDACTED]

ASHLEY VALDEZ
[ADDRESS REDACTED]

ASHLEY VALENTINE
[ADDRESS REDACTED]

ASHLEY VEST
[ADDRESS REDACTED]

ASHLEY WALKER
[ADDRESS REDACTED]

ASHLEY WALKER
[ADDRESS REDACTED]

ASHLEY WARD
[ADDRESS REDACTED]

ASHLEE OWENS
[ADDRESS REDACTED]

ASHLEY WATSON
[ADDRESS REDACTED]

ASHLEY WEAVERLING
5051 N LAKE BREAZE CT
BEL AIRE, KS  67226  USA

ASHLEY WELLS
[ADDRESS REDACTED]

ASHLEY WHEELER
[ADDRESS REDACTED]

ASHLEY WHITAKER
[ADDRESS REDACTED]

ASHLEY WHITE
[ADDRESS REDACTED]

ASHLEY WHITTINGHILL
[ADDRESS REDACTED]

ASHLEY WILEMAN
[ADDRESS REDACTED]

ASHLEY WILLIAMS
[ADDRESS REDACTED]

ASHLEY WILSON
[ADDRESS REDACTED]

ASHLEY WOKURKA
1113 REGENCY COURT
SCHAUMBURG, IL  60193  USA

ASHLEY WOLFE
[ADDRESS REDACTED]

ASHLEY WOODS
[ADDRESS REDACTED]

ASHLEY WRIGHT
[ADDRESS REDACTED]

ASHLEY YOST
[ADDRESS REDACTED]

ASHLEY ZACKERY-JONES
[ADDRESS REDACTED]

ASHLEY ZINNERMAN
[ADDRESS REDACTED]

ASHLI MARSHALL
[ADDRESS REDACTED]

ASHLY GATZ
[ADDRESS REDACTED]

ASHLY HANZ
[ADDRESS REDACTED]

ASHLY TONDI
[ADDRESS REDACTED]

ASHLYN BIBLE
[ADDRESS REDACTED]

ASHLYN HAIRSTON
[ADDRESS REDACTED]

ASHLYN KENNY
[ADDRESS REDACTED]

ASHLYN LOCKE
[ADDRESS REDACTED]

ASHLYN MEEKS
[ADDRESS REDACTED]

ASHLYN PARTIN
[ADDRESS REDACTED]

ASHLYN PIAS
[ADDRESS REDACTED]

ASHLYNN DUNCAN
[ADDRESS REDACTED]

ASHLEY MCDERMAN
[ADDRESS REDACTED]

ASHLYNN HAILEY
[ADDRESS REDACTED]

ASHLYNN KAPLAN
[ADDRESS REDACTED]

ASHTON BALCH
[ADDRESS REDACTED]

ASHTON HAMM
[ADDRESS REDACTED]

ASHTON JEFFRIES
[ADDRESS REDACTED]

ASHTON MUCHLER
[ADDRESS REDACTED]

ASHTON PADGETT
[ADDRESS REDACTED]

ASHTON PARRISH
[ADDRESS REDACTED]

ASHTON SHEPPARD
[ADDRESS REDACTED]

ASHTYN JENKINSON
[ADDRESS REDACTED]

ASIA GRISBY
2616
WALKER LANE
NAHSVILLE, TN  37207  USA

ASIA HUGHES
[ADDRESS REDACTED]

ASIA MILLER
[ADDRESS REDACTED]

ASIA THOMAS
[ADDRESS REDACTED]

ASIA WILLIAMS
[ADDRESS REDACTED]

ASIJA PANDRIC
[ADDRESS REDACTED]

ASIUNA PENN
[ADDRESS REDACTED]

ASPEN CLEVELAND
[ADDRESS REDACTED]

ASPEN LEE
[ADDRESS REDACTED]

ASPEN PROMOTIONS, LLC
UNKNOWN
0, 0  0

ASPEN REFRIGERATION SERV INC
11764 WESTLINE INDURSTRIAL DR
ST LOUIS, MO  63146  USA

ASSAN TOURAY
[ADDRESS REDACTED]

ASSATA SMITH
[ADDRESS REDACTED]

ASSET ACCEPTANCE CAPITAL CORP
ASSET ACCEPTANCE
PO BOX 2036
WARREN, MI  48090  USA

ASSET ACCEPTANCE LLC
C/O FULTON FRIEDMAN & GULLACE
28405 VAN DYKE  STE 3006
WARREN, MI  48093  USA

ASSOCIATED CONSULTANTS INC
PO BOX 418
MERRIFIELD, VA  22116  USA

ASSOCIATED DISTRIBUTORS LLC
DBA BREAKTHRU BEV VIRGINIA
401 WOODLAKE DRIVE
CHESAPEAKE, VA  23320  USA

ASSURED SAFETY INC
PO BOX 65612
LUBBOCK, TX  79424  USA

ASSURED SOLUTIONS INC
385 KIMBERLY DR
CAROL STREAM, IL  60188  USA

ASTRID LUGO
[ADDRESS REDACTED]

ASUME ADMINISTRATOR
P O BOX 71442
SAN JUAN, PR  963  USA

AT YOUR SERVICE OF THE
CAROLINAS INC
PO BOX 2174
HENDERSON, NC  27536  USA

AT&T MOBILITY
PO BOX 6463
CAROL STREAM, IL  60197  USA

AT&T U-VERSE
PO BOX 5014
CAROL STREAM, IL  60197  USA

AT&T
275 N. GREENVILLE AVENUE
RICHARDSON, TX  75081

AT&T
PO BOX 105262
ATLANTA, GA  30348  USA

AT&T
PO BOX 105414
ATLANTA, GA  30348  USA

AT&T
PO BOX 5001
CAROL STREAM, IL  60197  USA

AT&T
PO BOX 5019
CAROL STEAM, IL  60197  USA

AT&T
PO BOX 5080
CAROL STREAM, IL  60197  USA

ATAJHSA THOMAS
[ADDRESS REDACTED]

ATANZA VALENTINE-PALMER
[ADDRESS REDACTED]

ATCO FENCE CO INC
653 WHITE HORSE PIKE
ATCO, NJ  8004  USA

ATEC SALES & SERVICE INC
PO BOX 342598
BARTLETT, TN  38184  USA

ATECH INCORPORATED
800 FESSLERS PARKWAY
NASHVILLE, TN  37210

ATECH INCORPORATED
PO BOX 24614
NASHVILLE, TN  37202  USA

ATHENA MARTINEZ
[ADDRESS REDACTED]

ATHENS DISTRIBUTING CO OF
NASHVILLE
3001 OWEN DR
ANTIOCH, TN  37013  USA

ATHENS DISTRIBUTING COMPANY
OF MEMPHIS
905 JAMES STREET
MEMPHIS, TN  38106  USA

ATIIM FRASIER
[ADDRESS REDACTED]

ATIP SUTTISARAGARA
[ADDRESS REDACTED]

ATLANTIC FIRE EQUIPMENT CO INC
112 HARROGATE ROAD
WYNNEWOOD, PA  19096  USA

ATLANTIC GREASE AND HOOD INC
917 HUNTING RIDGE RD
WILMINGTON, NC  28412  USA

ATLANTIC WHIRLPOOLS INC  DBA
ATLANTIC SPAS & BILLIARDS
8721 GLENWOOD AVE
RALEIGH, NC  27617  USA

ATLAS CONSTRUCTION LLC
PO BOX 95046
OKLAHOMA CITY, OK  73149  USA

ATM OF AMERICA, INC.
20530 HARPER
HARPER WOODS, MI  48225

ATMOS ENERGY
PO BOX 790311
ST LOUIS, MO  63179  USA

ATSEKO FACTOR
[ADDRESS REDACTED]

ATTENTION TO DETAIL
PO BOX 1469
DENVER, NC  28037  USA

AUBREE GOODIT
[ADDRESS REDACTED]

AUBREE HAWKINS
[ADDRESS REDACTED]

AUBREE YANUS
[ADDRESS REDACTED]

AUBREY CLARK
[ADDRESS REDACTED]

AUBREY COMBS
[ADDRESS REDACTED]

AUBREY EISEL
[ADDRESS REDACTED]

AUBREY EVANS
[ADDRESS REDACTED]

AUBREY FENTON
[ADDRESS REDACTED]

AUBREY GORE
[ADDRESS REDACTED]

AUBREY O. HENSON   DBA
MEMPHIS GASKETS
55 SCHAEFFER COVE
EADS, TN  38028  USA

AUBREY PERSCHKA
[ADDRESS REDACTED]

AUBREY PHILLIPS
[ADDRESS REDACTED]

AUBREY RINEHART
[ADDRESS REDACTED]

AUBREY SAVAGE
[ADDRESS REDACTED]

AUBREY THOMPSON
[ADDRESS REDACTED]

AUBREY WHERRY
[ADDRESS REDACTED]

AUBRIE KLOUSE
[ADDRESS REDACTED]

AUBRIEN BAKER
[ADDRESS REDACTED]

AUBRY PARTIN
[ADDRESS REDACTED]

AUBUNEY PORTER
[ADDRESS REDACTED]

AUDELIZ JIMENEZ
[ADDRESS REDACTED]

AUDI AUGUSTIN
[ADDRESS REDACTED]

AUDIEL CORREA BERNAL
[ADDRESS REDACTED]

AUDIOFILE INC
4200 FOX ST
DENVER, CO  80216  USA

AUDREY ALLEN
[ADDRESS REDACTED]

AUDREY BAUMER
[ADDRESS REDACTED]

AUDREY BURLACU
[ADDRESS REDACTED]

AUDREY CLEMENS
[ADDRESS REDACTED]

AUDREY CSEREP
[ADDRESS REDACTED]

AUDREY DEMARDIN
[ADDRESS REDACTED]

AUDREY GIBSON
[ADDRESS REDACTED]

AUDREY GUSTIN
[ADDRESS REDACTED]

AUDREY HANISCO
[ADDRESS REDACTED]

AUDREY MACALUSO
[ADDRESS REDACTED]

AUDREY MOORE
[ADDRESS REDACTED]

AUDREY NEROWSKI
[ADDRESS REDACTED]

AUDREY PARISI
[ADDRESS REDACTED]

AUDREY PARISI
[ADDRESS REDACTED]

AUDREY PASSARO
[ADDRESS REDACTED]

AUDREY PRITCHARD
[ADDRESS REDACTED]

AUDREY REAGAN
[ADDRESS REDACTED]

AUDREY TALCOTT
[ADDRESS REDACTED]

AUDREY TAYLOR
[ADDRESS REDACTED]

AUDREY WESTLAUER
[ADDRESS REDACTED]

AUDREY WHITE
[ADDRESS REDACTED]

AUDRY MORFORD
[ADDRESS REDACTED]

AUDRY WATSON
[ADDRESS REDACTED]

AUFDERWORLD
2750 NIAGRA LN N
PLYMOUTH, MN  55447  USA

AUGERMAN INC  DBA
AAA AUGER
450 PINN RD
SAN ANTONIO, TX  78227  USA

AUGUST MARTIN
[ADDRESS REDACTED]

AUGUST MELANEE
[ADDRESS REDACTED]

AULIN PEREZ
[ADDRESS REDACTED]

AUNDREA GRUNDMAN
[ADDRESS REDACTED]

AUNDREA MCKEVLIN
[ADDRESS REDACTED]

AURELIA VIOLA
[ADDRESS REDACTED]

AURELIO CAMPOS
[ADDRESS REDACTED]

AURELIO MORALES
[ADDRESS REDACTED]

AURIEL GRIFFIN
[ADDRESS REDACTED]

AURIEONA CLAY
[ADDRESS REDACTED]

AURORA DUENES
[ADDRESS REDACTED]

AURORA HUMPHREY
566 LANGLEY
CLAWSON, MI 48017 USA

AURORA SALINAS
[ADDRESS REDACTED]

AURORA SANCHEZ
[ADDRESS REDACTED]

AUS - ST LOUIS
MC LOCKBOX
26792 NETWORK PLACE
CHICAGO, IL 60673 USA

AUS CLEVELAND
MC LOCKBOX
26549 NETWORK PLACE
CHICAGO, IL 60673 USA

AUS DAYTON
MC LOCKBOX
26229 NETWORK PLACE
CHICAGO, IL 60673 USA

AUS MINNEAPOLIS
MC LOCKBOX
26466 NETWORK PLACE
CHICAGO, IL 60673 USA

AUS SOUTH LOCKBOX
PO BOX 904035
CHARLOTTE, NC 28290 USA

AUSTIN ADAMS
[ADDRESS REDACTED]

AUSTIN BIXLER
[ADDRESS REDACTED]

AUSTIN CAMPBELL
[ADDRESS REDACTED]

AUSTIN DILLENDER
[ADDRESS REDACTED]

AUSTIN ESSIG
[ADDRESS REDACTED]

AUSTIN FLORES
[ADDRESS REDACTED]

AUSTIN FOBBS
[ADDRESS REDACTED]

AUSTIN FRANKLIN
[ADDRESS REDACTED]

AUSTIN FRANKS
[ADDRESS REDACTED]

AUSTIN FRITZ
[ADDRESS REDACTED]

AUSTIN FULLER
[ADDRESS REDACTED]

AUSTIN FUNDARO
[ADDRESS REDACTED]

AUSTIN GORE
[ADDRESS REDACTED]

AUSTIN GUILLET
[ADDRESS REDACTED]

AUSTIN HALL
[ADDRESS REDACTED]

AUSTIN HANKEY BROWN
[ADDRESS REDACTED]

AUSTIN HEILMAN
[ADDRESS REDACTED]

AUSTIN HOWELL
[ADDRESS REDACTED]

AUSTIN LIGHTNER
[ADDRESS REDACTED]

AUSTIN MANY
[ADDRESS REDACTED]

AUSTIN MCFADDEN
[ADDRESS REDACTED]

AUSTIN PLOGER
8844 SPAULDING
CIRCLE
OMAHA, NE  68134  USA

AUSTIN REGAN
[ADDRESS REDACTED]

AUSTIN REESE
[ADDRESS REDACTED]

AUSTIN SCHWARTZ
[ADDRESS REDACTED]

AUSTIN SCOTT
13610 EAGAN MILL DR.
HOUSTON, TX  77077  USA

AUSTIN SHACKELTON
[ADDRESS REDACTED]

AUSTIN SINSKI
[ADDRESS REDACTED]

AUSTIN STEERS
416 SOUTH BRADLEY AVENUE
INDIANAPOLIS, IN  46201  USA

AUSTIN STEWART
[ADDRESS REDACTED]

AUSTIN TRUMPP
[ADDRESS REDACTED]

AUSTIN TRUMPP
C/O FHRG
1551 N WATERFRONT PKWY STE 310
WICHITA, KS  67206  USA

AUSTIN VAN FLEET
[ADDRESS REDACTED]

AUSTIN VICARS
[ADDRESS REDACTED]

AUSTIN VOLPERT
[ADDRESS REDACTED]

AUSTISTIC TREAMENT CENTER
16111 NACOGDOCHES RD
SAN ANTONIO, TX  78247  USA

AUSTYN EICHOLTZ
[ADDRESS REDACTED]

AUTHORIZED APPL SERVICECENTER
INC DBA AUTHORIZED COMM EQUIP
PO BOX 602739
CHARLOTTE, NC  28260  USA

AUTISM SPEAKS INC
1 E 33RD ST 4TH FL
NEW YORK, NY  10016  USA

AUTO ADVANTAGE FINANCE INC
% ROBINSON HOOVER & FUDGE PLLC
119 N ROBINSON STE 1000
OKLAHOMA CITY, OK  73102  USA

AUTO SAN LLC
PO BOX 171415
MEMPHIS, TN  38187  USA

AUTOMATED PRESORT SERVICES INC
1708 E 22ND ST
TUCSON, AZ  85713  USA

AUTOMATIC PROTECTION SYSTEMS
OF THE SOUTHWEST LLC DEPT #2785
TULSA, OK  74182  USA

AUTUMN ARMSTRONG
[ADDRESS REDACTED]

AUTUMN BEACH
[ADDRESS REDACTED]

AUTUMN BEEBE
[ADDRESS REDACTED]

AUTUMN BLACKSHEAR
[ADDRESS REDACTED]

AUTUMN BODEN
[ADDRESS REDACTED]

AUTUMN BROWN
[ADDRESS REDACTED]

AUTUMN GILLISPIE
[ADDRESS REDACTED]

AUTUMN JANKOWIAK
[ADDRESS REDACTED]

AUTUMN KROLY
[ADDRESS REDACTED]

AUTUMN MIKOLEN
3137
MCKEE RD
CHARLOTTE, NC  28270  USA

AUTUMN LITTLE
[ADDRESS REDACTED]

AUTUMN MASS
[ADDRESS REDACTED]

AUTUMN NELSON
[ADDRESS REDACTED]

AUTUMN NESTER
[ADDRESS REDACTED]

AUTUMN RHODES
[ADDRESS REDACTED]

AUTUMN TEMPLE
[ADDRESS REDACTED]

AUTUMN WOOTEN
[ADDRESS REDACTED]

AUTUMN ZARDA
[ADDRESS REDACTED]

AV ARKANSAS INC
819 W 8TH ST
LITTLE ROCK, AR  72201  USA

AVA ESANCY
[ADDRESS REDACTED]

AVALON TACEY
[ADDRESS REDACTED]

AVEA INC
14500 LONG AVE
MIDLOTHIAN, IL  60445  USA

AVELARDO SANCHEZ
[ADDRESS REDACTED]

AVERIE ENNIS
[ADDRESS REDACTED]

AVERTANO AGUILAR
[ADDRESS REDACTED]

AVERUS INC  DBA
AVERUS
3851 CLEARVIEW CT   STE A
GURNEE, IL  60031  USA

AVERY MCELLIGOTT
[ADDRESS REDACTED]

AVERY TRENDEL
[ADDRESS REDACTED]

AVERY WELLS
[ADDRESS REDACTED]

AVERY WHITE
[ADDRESS REDACTED]

AVILA GONZALEZ
[ADDRESS REDACTED]

AVIS RENT A CAR SYSTEM INC
PO BOX 409309
ATLANTA, GA  30384  USA

AVISHA KHORI  DBA
PRINT O GRAPH OF AMERICA
11398-A WESHEIMER
HOUSTON, TX  77077  USA

AVISTA ADVANTAGE INC. NKA ECOVA
1313 NORTH ATLANTIC
5TH FLOOR
SPOKANE, WA  99201

AVOUCH CONTRACTORS INC
6845 HAWTHORN PARK DR
INDIANAPOLIS, IN  46220  USA

AVRIEL DOHENY
[ADDRESS REDACTED]

AWNINGS OF TUSLA INC
1428 E 1ST ST
TULSA, OK  74120  USA

AYANNA BARNES
[ADDRESS REDACTED]

AYRELO TERRES
[ADDRESS REDACTED]

AYS
PO BOX 1317
PINEVILLE, NC  28134

AYSIA WESLEY
[ADDRESS REDACTED]

AZAEL DOMINGUEZ
[ADDRESS REDACTED]

AZALIA SALAZAR
[ADDRESS REDACTED]

AZARIAH WOODY
[ADDRESS REDACTED]

AZIA HARMAN
[ADDRESS REDACTED]

AZIEL CARRERA
[ADDRESS REDACTED]

AZRA KHAN
[ADDRESS REDACTED]

AZROY SPIERS
[ADDRESS REDACTED]

AZUL MOBILE INC  DBA
TASTEBUD
701 BRAZOS ST  STE 532
AUTSTIN, TX  78707  USA

B AND B CLEANING SERVICES
PO BOX 3654
CHATTANOOGA, TN  37403  USA

B AND B MECHANICAL LLC
10000 CHESTER RD
CHESTER, VA  23831  USA

B AND M MECHANICAL
11626 KLONDIKE COVE
SCHERTZ, TX  78154  USA

B&B ELECTRICAL CONTRACTING INC
PO BOX 550692
FT LAUDERDALE, FL  33355  USA

B&B PRODUCE CO INC
PO BOX 415
JOHNSON CITY, TN  37605  USA

B&K BEVERAGE SERVICE INC
3005 E 100N
LEBANON, IN  46052  USA

B&L LOCK AND SAFE INC
10638 ALMEDA GENOA RD
HOUSTON, TX  77034  USA

B&P LOCKSMITH INC
160 CLAIRTON BLVD  RT 51 S
PITTSBURGH, PA  15236  USA

B&T WINDOW CLEANING INC
1403 PROVINCETOWN LN
RICHARDSON, TX  75080  USA

B2A LLC  DBA
RED BOOK SOLUTIONS
33270 COLLECTION CENTER DR
CHICAGO, IL  60693  USA

B4 INC  DBA
YESCO SIGN & LIGHTING
1208 COLUMBUS RD  STE F
BURLINGTON, NJ  8016  USA

BABCOCKS APPLIANCE REPAIR
3523 N EAST ST
LANSING, MI  48906  USA

BACKLUND PLUMBING INC
6215 GROVER ST
OMAHA, NE  68106  USA

BAGAT BROTHERS     DBA
MIDWEST CUTLERY SERV/LEADING E
3000 WAYNE AVE
DAYTON, OH  45420  USA

BAGAT INC     DBA
BAGAT SOUTH
PO BOX 292148
KETTERING, OH  45429  USA

BAGAT INC  DBA
BAGAT SOUTH
PO BOX 292148
KETTERING, OH  45429  USA

BAHISHTA ZAMIR
[ADDRESS REDACTED]

BAILEE BRANDT
[ADDRESS REDACTED]

BAILEE KENNERSON
[ADDRESS REDACTED]

BAILEY ANTRELL
[ADDRESS REDACTED]

BAILEY BATTS
[ADDRESS REDACTED]

BAILEY BEASON
[ADDRESS REDACTED]

BAILEY CRESPIN
[ADDRESS REDACTED]

BAILEY FALLIS
[ADDRESS REDACTED]

BAILEY FIRMSTONE
[ADDRESS REDACTED]

BAILEY GRIFFIN
[ADDRESS REDACTED]

BAILEY GROGG
[ADDRESS REDACTED]

BAILEY HILLARD
[ADDRESS REDACTED]

BAILEY JAYKO
[ADDRESS REDACTED]

BAILEY KOCH
[ADDRESS REDACTED]

BAILEY LEAL
[ADDRESS REDACTED]

BAILEY LIMMER
[ADDRESS REDACTED]

BAILEY MARTIN
[ADDRESS REDACTED]

BAILEY MILLER
[ADDRESS REDACTED]

BAILEY MINOR
[ADDRESS REDACTED]

BAILEY PANTELL
[ADDRESS REDACTED]

BAILEY POPP
[ADDRESS REDACTED]

BAILEY PURVIS
[ADDRESS REDACTED]

BAILEY ROEHL
[ADDRESS REDACTED]

BAILEY ROSAUER
[ADDRESS REDACTED]

BAILEY TYNDALL
[ADDRESS REDACTED]

BAILLE BESANCENEY
[ADDRESS REDACTED]

BAJI MOSS
[ADDRESS REDACTED]

BAKARI EXUM
[ADDRESS REDACTED]

BAKER BROTHERS PLUMBING
HEATING & COOLING LLC
PO BOX 27244
TUCSON, AZ  85726  USA

BAKER COMMODITIES INC
2268 BROWNCROFT BLVD
ROCHESTER, NY  14625  USA

BAKER ROOFING CO CORP
PO BOX 26057
RALEIGH, NC  27611  USA

BALANCED ENVIRONMENTS INC
17950 W ROUTE 73  STE B
OLD MILL CREEK, IL  60083  USA

BALDERAS LAURA
[ADDRESS REDACTED]

BALDEMAR SAIZA
2604 RIDGE RD
LUBBOCK, TX  79403  USA

BALDOMERO T PINA JR
1700 SEASPRAY CT #1166
HOUSTON, TX  77008  USA

BALEIGH SCHEIBNER
[ADDRESS REDACTED]

BALEIGH THOMPSON
[ADDRESS REDACTED]

BALKAN BEVERAGE LLC
4155 WALDEN AVE
LANCASTER, NY  14086  USA

BALTAZAR AGUILAR
[ADDRESS REDACTED]

BALTIMORE GAS AND ELECTRIC COMPANY
MD  USA

BALVINO GARCIA
[ADDRESS REDACTED]

BAM INVESTMENTS LLC  DBA
TENNESSEE AWNINGS
6670 NEW NASHVILLE HWY STE 140
SMYRNA, TN  37167  USA

BANEISHA ANGELO
[ADDRESS REDACTED]

BANK DIRECT CAPITAL FINANCE
0, 0  0

BANK DIRECT CAPITAL FINANCE
PO BOX 660448
DALLAS, TX  75266  USA

BANK OF AMERICA

BANK OF AMERICA
BANK OF AMERICA ATTN: AMARILDO LISBOA
USA

BANKS ELECTRIC INC
399 DISTRIBUTION PARKWAY
COLLIERVILLE, TN  38017  USA

BANTA SARAH
[ADDRESS REDACTED]

BAOHA NGUYEN
[ADDRESS REDACTED]

BAR AMAR
1200 S CLEARVIEW PKWY
NEW ORLEANS, LA  70123  USA

BAR AMAR
[ADDRESS REDACTED]

BAR AND BEVERAGE CONTROL LLC
DBA BUCKEYE DRAFT BEER SERVICE
4705 VAN EPPS RD
BROOKLYN HEIGHTS, OH  44131  USA

BAR BEVERAGE CONTROL
4540 E PARIS SE  STE A
GRAND RAPIDS, MI  49512  USA

BAR MAID GLASS WASHERS
2950 N.W. 22ND TERRACE
POMPANO BEACH, FL  33069  USA

BARAK PACZA
[ADDRESS REDACTED]

BARBARA ADAMS
[ADDRESS REDACTED]

BARBARA BUSSIERE
[ADDRESS REDACTED]

BARBARA GRISSETT
[ADDRESS REDACTED]

BARBARA HILTERMAN-HAIDER
[ADDRESS REDACTED]

BARBARA HUBBARD
929 W CROSS
YPSILANTI, MI  48197  USA

BARBARA MUSELLA
[ADDRESS REDACTED]

BARBARA ROKOSKIE
[ADDRESS REDACTED]

BARBARA PAXTON
[ADDRESS REDACTED]

BARBARA STANDIFER
[ADDRESS REDACTED]

BARBARA ZAHN
[ADDRESS REDACTED]

BARBISH BUILDING SERVICES LLC
297 GRINGO INDEPENDENCE RD
ALIQUIPPA, PA  15001  USA

BARDETT LLC
DBA AS BARBORO
5020 TUGGLE RD
MEMPHIS, TN  38118  USA

BARRY GORTMAN
9012 GORTMAN RD
KERNERSVILLE, NC  27284  USA

BARRY MABRY
[ADDRESS REDACTED]

BARRY MCKITTERICK
[ADDRESS REDACTED]

BARRY PARRENT JR
[ADDRESS REDACTED]

BARRY PETERSON  PRESIDENT
IOWA STATE CLUB OF DFW
2611 BORDEAUX DR
MCKINNEY, TX  75090  USA

BARRY REID
[ADDRESS REDACTED]

BARRY ROSEN
[ADDRESS REDACTED]

BARRY ROSEN
102 CREEK LN RD
BURGETTSTOWN, PA  15021  USA

BARRY STONE
807 BROOKS AVE
MADISON, TN  37115  USA

BARRY WILLIAMS
[ADDRESS REDACTED]

BARRY WILLIAMS
21831 E NASSAU PL
AURORA, CO  80018  USA

BARTH ELECTRIC CO INC
1934 N ILLINOIS ST
INDIANAPOLIS, IN  46202  USA

BARTLETT SIGNS INC
5148 PEACH ST  #328
ERIE, PA  16509  USA

BARTON BORROR
[ADDRESS REDACTED]

BARTON RESTAURANT SERVICE
13413 BRADLEY BRIDGE RD
CHESTER, VA  23831  USA

BASILIDE CRUZ
[ADDRESS REDACTED]

BASILIDES CRUZ
[ADDRESS REDACTED]

BASS, ROBERT

BASS, ROBERT
ANDREW KRAMER
KANE PUGH KNOELL TROY & KRAMER
510 SWEDE STREET
NORRISTOWN, PA  19401-4807

BAUTISTA HERMENEJIDO
[ADDRESS REDACTED]

BAYLEE BURRIS
[ADDRESS REDACTED]

BAYLEE ROKUSKI
[ADDRESS REDACTED]

BAYLEE SATYSHUR
[ADDRESS REDACTED]

BAYLEE WATERMAN
[ADDRESS REDACTED]

BAYLEE WOLF
[ADDRESS REDACTED]

BAYUSH SUTER
[ADDRESS REDACTED]

BAYLEY RIGSBEE
[ADDRESS REDACTED]

BC INTERNATIONAL TRADING AND
BUSINESS SUPPORT INC
6000 S EASTERN AVE  STE 10 C
LAS VEGAS, NV  89119  USA

BCSSS INVESTMENTS 2 SARL
USA

BDO USA LLP
PO BOX 31001-0860
PASADENA, CA  91110  USA

BDO USA, LLP
700 NORTH PEARL STE 2000
DALLAS, TX  75201

BEACH HOME IMPROVEMENTS &
REPAIRS INC DBA BHI COMMERCIAL
3421 GREEN PINE LN
VIRGINIA BEACH, VA  23452  USA

BEANTOWN MARKETING &
PROMOTIONS ADD SPECIALTIES INC
PO BOX 26
MIDDLETON, MA  1949  USA

BEASLEY MEDIA GROUP INC  DBA
WSOC FM/WKQC FM/WFNZ AM
1520 SOUTH BLVD  STE 300
CHARLOTTE, NC  28203  USA

BEATRICE DE LA FUENTE
[ADDRESS REDACTED]

BEATRICE RAMSEY
[ADDRESS REDACTED]

BEATRIZ GONZALEZ
[ADDRESS REDACTED]

BEATRIZ RODRIGUEZ
[ADDRESS REDACTED]

BEAU JOHNSON
[ADDRESS REDACTED]

BEAVERCREEK CHAMBER
OF COMMERCE INC
3210 BEAVER VU DR
BEAVERCREEK, OH  45434  USA

BECCA BARNHART
[ADDRESS REDACTED]

BECCA MILLS
[ADDRESS REDACTED]

BECCA VENABLE
[ADDRESS REDACTED]

BECKFORD COMPEAU
[ADDRESS REDACTED]

BECKIE KOPPLIN
[ADDRESS REDACTED]

BECKY ISON
[ADDRESS REDACTED]

BEER TECH AMERICA WEST INC
10659 GALAXIE DR
FERNDALE, MI  48220  USA

BEJARANO MARIN
[ADDRESS REDACTED]

BEKA SUTHERLAND
[ADDRESS REDACTED]

BELDEN CLARK LLC
COMMERCIAL MANAGEMENT CO
10 LAKESIDE DRIVE
S BARRINGTON, IL  60010  USA

BELFOR PROPERTY RESTORATION
28400 SCHOOLCRAFT RD
LIVONIA, MI  48150  USA

BELINDA HAMBURG NOAH
[ADDRESS REDACTED]

BELINDA MONTANEZ
[ADDRESS REDACTED]

BELINDA REYNA
[ADDRESS REDACTED]

BEN & SONS
26514 W SEVEN MILE
REDFORD, MI  48240 USA

BEN A PRATO
[ADDRESS REDACTED]

BEN AUSTIN
[ADDRESS REDACTED]

BEN E KEITH CO INC
PO BOX 2628
FORT WORTH, TX  76113  USA

BEN E. KEITH CORPORATION
P.O. BOX 901001
7650 WILL ROGERS BLVD
FT. WORTH, TX  76101  USA

BEN EDWARDS
702 BRISTLE LAKE DR
BROWNSBURG, IN  46112  USA

BEN JOHNSON
[ADDRESS REDACTED]

BEN JONES
[ADDRESS REDACTED]

BEN MASSEY
2330 78TH ST  #2
LUBBOCK, TX  79423  USA

BEN PARIS
[ADDRESS REDACTED]

BEN SHAW
[ADDRESS REDACTED]

BEN STOROVICH
[ADDRESS REDACTED]

BENCHMARK ELECTRIC LLC
1245 BIG ORANGE RD
CORDOVA, TN  38018  USA

BENEDETTA VACCARO
[ADDRESS REDACTED]

BENEDETTO SOAVE
[ADDRESS REDACTED]

BENITA MENDOZA
[ADDRESS REDACTED]

BENITO AMADOR
[ADDRESS REDACTED]

BENITO AVILES
[ADDRESS REDACTED]

BENITO CRUZ
[ADDRESS REDACTED]

BENITO MARES
[ADDRESS REDACTED]

BENITO PORFIRIO
[ADDRESS REDACTED]

BENJAMIN ABDO
[ADDRESS REDACTED]

BENJAMIN BRINTON
[ADDRESS REDACTED]

BENJAMIN CLINGER
[ADDRESS REDACTED]

BENJAMIN CULPEPPER
[ADDRESS REDACTED]

BENJAMIN DIAZ
[ADDRESS REDACTED]

BENJAMIN DODSON
[ADDRESS REDACTED]

BENJAMIN EVANS
[ADDRESS REDACTED]

BENJAMIN FELDSTEIN
[ADDRESS REDACTED]

BENJAMIN FLACK
[ADDRESS REDACTED]

BENJAMIN GOELDER
[ADDRESS REDACTED]

BENJAMIN GORDON
[ADDRESS REDACTED]

BENJAMIN GRIM
[ADDRESS REDACTED]

BENJAMIN HERNANDEZ
[ADDRESS REDACTED]

BENJAMIN LAFOUR
[ADDRESS REDACTED]

BENJAMIN LAFOUR
[ADDRESS REDACTED]

BENJAMIN LANE BRYAN
203 MILLER AVE
MARYVILLE, TN  37803  USA

BENJAMIN LOOTENS
[ADDRESS REDACTED]

BENJAMIN NETZEL
[ADDRESS REDACTED]

BENJAMIN NICHOLS
[ADDRESS REDACTED]

BENJAMIN NIXON
[ADDRESS REDACTED]

BENJAMIN O'DONNELL
[ADDRESS REDACTED]

BENJAMIN PERRY
[ADDRESS REDACTED]

BENJAMIN PORTER
[ADDRESS REDACTED]

BENJAMIN PRANGLEY
[ADDRESS REDACTED]

BENJAMIN SUMERACKI
[ADDRESS REDACTED]

BENNETTS REFRIGERATION
HVAC LLC
8379 SAGRAVES DR
VANDALIA, OH  45377  USA

BENNIE ANDERS
519 S. WASHINGTON AVE
ROYAL OAK, MI  48067  USA

BENORISE BURDETTE
[ADDRESS REDACTED]

BENSON BEGAY
[ADDRESS REDACTED]

BENSON, MARJORIE R

BENSONS UPHOLSTERY INC
3044 B GALLERIA DR
METAIRIE, LA  70001  USA

BERDINA BRAZZANOVICH DBA
AMPLIFIED ENTERTAINMENT
1907 BERNHURST DR
KNOXVILLE, TN  37918  USA

BERKEIMER
PO BOX 25156
LEHIGH VALLEY, PA  18002  USA

BERKHEIMER TAX ADMIN
PO BOX 25132
LEHIGH VALLEY, PA  18002  USA

BERLIN, JENNIFER AND LEE

BERLIN, JENNIFER AND LEE
DANA RIEDER
PIZONKA REILLEY BELLO & MCGRORY
255 EAST DEKALB PIKE - STE 300
KING OF PRUSSIA, PA  19406

BERNADETTE CASTELLANO
[ADDRESS REDACTED]

BERNADETTE MCCALL
[ADDRESS REDACTED]

BERNALILLO COUNTY TREASURER
MANNY ORTIZ TREASURER ONE CIVIC
PLAZA NW  BASEMENT
ALBUQUERQUE, NM  87103  USA

BERNALILLO COUNTY TREASURER
MANNY ORTIZ TREASURER
ONE CIVIC PLAZA NW  BASEMENT
ALBUQUERQUE, NM  87103  USA

BERNARD EDWARDS
[ADDRESS REDACTED]

BERNARD TRIPP
[ADDRESS REDACTED]

BERNARD WARE
[ADDRESS REDACTED]

BERNARDO CRUZ
[ADDRESS REDACTED]

BERRY & BOVEE ENTERPRISES INC
DBA  LIGHTNING PRINTING
5982 STATE ST  STE D
SAGINAW, MI  48603  USA

BERTHA GUTIERREZ
[ADDRESS REDACTED]

BERTKE ELECTRIC CO INC
1645 BLUE ROCK ST
CINCINNATI, OH  45223  USA

BERWALD ROOFING CO INC
2440 N CHARLES ST
NORTH ST PAUL, MN  55109  USA

BESSY ORTEZ
[ADDRESS REDACTED]

BEST BRANDS INC
7337 COCKRILL BEND BLVD
NASHVILLE, TN  37209  USA

BEST KITCHEN SERVICE
& PARTS INC
1011 CALVARY
INDIANAPOLIS, IN  46203  USA

BETEL SAUCEDO
[ADDRESS REDACTED]

BETH BRIGGS
PO BOX 319
COLLINSVILLE, TX  76233  USA

BETH ROBERTSON

BETH ROBERTSON
[ADDRESS REDACTED]

BETH RUFF
[ADDRESS REDACTED]

BETH WADLEY
[ADDRESS REDACTED]

BETHANI SETTLES
[ADDRESS REDACTED]

BETHANIE GARY
[ADDRESS REDACTED]

BETHANY ANDERSON
[ADDRESS REDACTED]

BETHANY BROOKS
[ADDRESS REDACTED]

BETHANY COPENHAVER
[ADDRESS REDACTED]

BETHANY CORNWELL
[ADDRESS REDACTED]

BETHANY GARROW
[ADDRESS REDACTED]

BETHANY HALL
[ADDRESS REDACTED]

BETHANY HALLAM
[ADDRESS REDACTED]

BETHANY IBARRA
[ADDRESS REDACTED]

BETHANY JONES
[ADDRESS REDACTED]

BETHANY MACIEL
[ADDRESS REDACTED]

BETHANY QUARLES
[ADDRESS REDACTED]

BETHANY MARTINEZ
[ADDRESS REDACTED]

BETHANY QUAYLE
[ADDRESS REDACTED]

BETHANY STAPLEFORD
[ADDRESS REDACTED]

BETHANY TURNER
[ADDRESS REDACTED]

BETHANY WHITE
[ADDRESS REDACTED]

BETHANY WILSON
[ADDRESS REDACTED]

BETHANY WOOD
[ADDRESS REDACTED]

BETHNEY GAMMAGE
[ADDRESS REDACTED]

BETO DURON
[ADDRESS REDACTED]

BETSY PRICE
TARRANT CO ALLESSOR COLLECTOR
TARRANT CO ADMIN BUILDING
FORT WORTH, TX  76196  USA

BETSY WENDEL
[ADDRESS REDACTED]

BETSY WRIGHT
[ADDRESS REDACTED]

BETTY COLLINS
[ADDRESS REDACTED]

BETTY COREA
[ADDRESS REDACTED]

BETTY PHETSOMPHOU
[ADDRESS REDACTED]

BETUEL VEGA
[ADDRESS REDACTED]

BEULAH L WILLIAMS
C/O CHAMPPS PENTAGON
0, 0  0  USA

BEVERAGE CONTROL INC
2331 NEWS SENTINEL DRIVE
KNOXVILLE, TN  37921  USA

BEVERAGE DIST CO LLC    DBA
SUMMIT DISTRIBUTING
PO BOX 17647 TA
DENVER, CO  80217  USA

BEVERAGE DISTRIBUTORS INC
EAST 38TH & KING AVENUE
CLEVELAND, OH  44114  USA

BEVERAGE ENGINEERING OF
OHIO INC
4705 VAN EPPS ROAD
BROOKLYN HEIGHTS, OH  44131  USA

BEVERLEY CHAPLOW
[ADDRESS REDACTED]

BEVERLY GERMAN
[ADDRESS REDACTED]

BEWEN PLUMBING LLC
17466 MANCHESTER RD
WILDWOOD, MO  63038  USA

BEXAR COUNTY TAX ASSESSOR
COLLECTOR
233 N PACOS LA TRINIDAD
SAN ANTONIO, TX  78207  USA

BEYOUNKA COFFEY
[ADDRESS REDACTED]

BFO45 LTD
8554 KATY FRWY STE 301
HOUSTON, TX  77024  USA

BFO45, LTD.
8554 KATY FREEWAY, SUITE 301,
HOUSTON, TX  77024  USA

BFO45, LTD.
ATTN: DARRELL BELL
8554 KATY FREEWAY SUITE 301
HOUSTON, TX  77024

BFG INTERNATIONAL
PO BOX 791045
BALTIMORE, MD  21279  USA

BFG INC
PO BOX 13070
PHILADELPHIA, PA  19101  USA

BGN VENTURES LTD LP
3720 S SUSAN ST SUITE 100
SANTA ANA, CA  92704

BGN VENTURES LTD LP
3720 S. SUSAN ST. SUITE 100,
SANTA ANA, CA  92704  USA

BGN VENTURES LTD LP
C/O ACP MANAGEMENT CO
3720 S SUSAN ST STE 100
SANTA ANA, CA  92704  USA

BIANCA BUTLER
[ADDRESS REDACTED]

BIANCA CARABALLO
[ADDRESS REDACTED]

BIANCA CICHONSKA
[ADDRESS REDACTED]

BIANCA ESTRADA
[ADDRESS REDACTED]

BIANCA GAITAN
[ADDRESS REDACTED]

BIANCA GALINDO
[ADDRESS REDACTED]

BIANCA LANE
[ADDRESS REDACTED]

BIANCA MCCOLLOUGH
[ADDRESS REDACTED]

BIANCA MOON
[ADDRESS REDACTED]

BIANCA NIVENS
[ADDRESS REDACTED]

BIANCA RAMOS
[ADDRESS REDACTED]

BIANCA REYNOLDS
[ADDRESS REDACTED]

BIANCA SALINAS
7724 CANAL ST
HOUSTON, TX  77012  USA

BIANCA SKURPSKI
[ADDRESS REDACTED]

BIANCA TOLEDO
[ADDRESS REDACTED]

BIANKA PADILLA COLOMER
[ADDRESS REDACTED]

BIBARCHI CHANDLER
[ADDRESS REDACTED]

BIFFIE JONES

BIG BROTHERS BIG SISTERS OF
EAST TENNESSEE
119 W SUMMIT HILL DR  STE 101
KNOXVILLE, TN  37902  USA

BIG CATCH INC
132 HULME ST
MT HOLLY, NJ  8060  USA

BIG RED LOCKSMITHS INC
711 FORT CROOK RD N
BELLEVUE, NE  68005  USA

BIG RIVER ENTERTAINMENT LLC
909 S ROSELAWN DR
WEST MEMPHIS, AR  72301  USA

BILL BARKER
[ADDRESS REDACTED]

BILL DEAVER
[ADDRESS REDACTED]

BILL DEEAVER
[ADDRESS REDACTED]

BILL TILTON
2818 COLONY POINT DR
ASHLAND, KY  41102  USA

BILLIARD SPECIALISTS INC
860 WATER ST
MEADVILLE, PA  16335  USA

BILLIARD FACTORY OF DALLAS
2061 STEMMONS FREEWAY
LEWISVILLE, TX  75067  USA

BILLIARD PRO SHOP
9160 HWY 64 #5
LAKELAND, TN  38002  USA

BILLIARD SPECIALIST  LLC
7325 SULLIVAN CIRCLE
COLORADO SPRINGS, CO  80911  USA

BILLS ENTERPRISES CORP  DBA
BILLS HOOD CLEANING SERVICE
PO BOX 1029
GOODLETTSVILLE, TN  37070  USA

BILLS LOCK AND SAFE INC
1001 PIKE AVE
NORTH LITTLE ROCK, AR  72114  USA

BILLY DUPREE
C/O FOX & HOUND
4158 MAIN @ NORTH HILLS ST
RALEIGH, NC  27609  USA

BILLY TILLMAN
[ADDRESS REDACTED]

BILLY TURNBOW
[ADDRESS REDACTED]

BILLY WILSON
[ADDRESS REDACTED]

BINELL BROS CUTLERY INC
7621 BARRIE
DEARBORN, MI  48126  USA

BINYAM MAMO
[ADDRESS REDACTED]

BIONCA WILKERSON
[ADDRESS REDACTED]

BIOTECH SOLUTIONS INC
PO BOX 211
CHADDS FORD, PA  19317  USA

BIRAME SEYE
[ADDRESS REDACTED]

BIRCH COMMUNICATIONS
PO BOX 105066
ATLANTA, GA  30348  USA

BIRDSONG BREWING LLC
1016 DAVIDSON ST
CHARLOTTE, NC  28206  USA

BIRON SORTO
[ADDRESS REDACTED]

BIRTHDAY PALS LLC
13953 PERKINS RD
BATON ROUGE, LA  70810  USA

BIX PRODUCE CO
1415 L'ORIENT ST
ST PAUL, MN  55117  USA

BIZZY BEE PLUMBING INC
5448 APEX PEAKWAY  STE 321
APEX, NC  27502  USA

BJARNE BJORSVIK
[ADDRESS REDACTED]

BJD INVESTMENT INC   DBA
ROTO ROOTER PLUMBERS
4600 MARSALIS
FORT WORTH, TX  76117  USA

BJT INC
MUTUAL DISTRIBUTING COMPANY
2233 CAPITAL BLVD
RALEIGH, NC  27604  USA

BLACK EYE DIGITAL INC
824 EXPOSITION AVE  STE 2
DALLAS, TX  75226  USA

BLACKBURN ELECTRIC
7511 PEBBLE DR BLDG 24
FORT WORTH, TX  76118  USA

BLACKBURNS CHIMNEY SVCS INC
4644 KENNY RD
COLUMBUS, OH  46220  USA

BLACKMON MOORING OF LUBBOCK
5833 50TH ST #6
LUBBOCK, TX  78424  USA

BLACKTHORN BREWING LLC DBA
RINN DUIN BREWING
1540 RT 37 W  UNIT B-5
TOMS RIVER, NJ  8755  USA

BLAIR ENGEL
[ADDRESS REDACTED]

BLAIR HOUSE
[ADDRESS REDACTED]

BLAIR LAPWING
[ADDRESS REDACTED]

BLAIR PIENDAK
[ADDRESS REDACTED]

BLAIRE DURDA
[ADDRESS REDACTED]

BLAKE ALEXANDER
[ADDRESS REDACTED]

BLAKE CARR
[ADDRESS REDACTED]

BLAKE FLOYD
[ADDRESS REDACTED]

BLAKE FREDERICK
[ADDRESS REDACTED]

BLAKE HORTON
[ADDRESS REDACTED]

BLAKE HOWARD
[ADDRESS REDACTED]

BLAKE HUBAKER
[ADDRESS REDACTED]

BLAKE MATTHEWS
4818 BELLAIRE BLVD
BELLAIRE, TX  77401  USA

BLAKE OVERSTREET
8224 112TH ST
OKLAHOMA CITY, OK  73162  USA

BLAKE WESTERBY
[ADDRESS REDACTED]

BLAKELY CANUPP
[ADDRESS REDACTED]

BLANCA GONZALEZ
[ADDRESS REDACTED]

BLANCA GUEVARA
3415 WINGDALE
CT
HOUSTON, TX  77082  USA

BLANCA SANANGO
[ADDRESS REDACTED]

BLANCA SANTIAGO
[ADDRESS REDACTED]

BLAND KASAPI
237 SOUTH GULPH RD
KING OF PRUSSIA, PA  19406  USA

BLAS HERNANDEZ
[ADDRESS REDACTED]

BLASHA CARRILLO
[ADDRESS REDACTED]

BLAUGRUND HERBERT KESSLER
MILLER MYERS & POSTALAKIS
300 W WILSON BRIDGE RD STE 100
WORTHINGTON, OH  43085  USA

BLAYNE LITTLE
[ADDRESS REDACTED]

BLESSING ENTERPRISES INC   DBA
MERRILLVILLE AWNING COMPANY
1420 E 91ST DR
MERRILLVILLE, IN  46410  USA

BLIMYE ESCOBAR
[ADDRESS REDACTED]

BLIND SPOT INC  DBA
THE BLIND SPOT INC
10027 W REMINGTON AVE #200A
LITTLETON, CO  80127  USA

BLINDS ETC INC  DBA
RESTAURANT REJUVENATION
5023 W 120TH AVE  BOX 292
BROOMFIELD, CO  80020  USA

BLINDS PLUS LLC
PO BOX 256
STANFORD, IN  47463 USA

BLONDE DOG ENTERTAINMENT LLC
4824 N ILLINOIS ST
INDIANAPOLIS, IN  46208 USA

BLUE AIR COMMERCIAL REFRIG INC
DBA BLUE AIR
223 W ROSECRANS AVE
GARDENA, CA  90248 USA

BLUE CROSS & BLUE SHIELD OF KS
PO BOX 1402
TOPEKA, KS  66601 USA

BLUE CROSS BLUE SHIELD - KANSAS
220 W. DOUGLAS STE 200
WICHITA, KS  67202

BLUE MAGIC SERVICES INC  DBA
SQUEEGEE TECH
4 NE 10TH ST  STE 247
OKLAHOMA CITY, OK  73104  USA

BLUE RIBBON PRODUCTS CO INC
2410 W MCDONOUGH ST
JOLIET, IL  60436  USA

BLUE SOURCE COMPANIES CORP
6884 HAWTHORN PARK DR
INDIANAPOLIS, IN  46220 USA

BLUEFIN SEAFOOD CORP
617 E WASHINGTON ST
LOUISVILLE, KY  40202  USA

BLUEPRINT BREWING COMPANY LLC
321 WESCOTT RIDGE DR
HOLLY SPRINGS, NC  27540  USA

BLUEPRINT BROADCASTING CORP
PO BOX 57391
CHICAGO, IL  60657  USA

BMI GENERAL LICENSING
PO BOX 630893
CINCINNATI, OH  45263  USA

BMI
10 MUSIC SQUARE E
NASHVILLE, TN  37203

BOB BICKEL
1551 N WATERFRONT PKWY STE 310
WICHITA, KS  67206  USA

BOB JORDAN AMUSEMENT CO INC
5617 VILLA DR
LUBBOCK, TX  79412  USA

BOB MALIANI
[ADDRESS REDACTED]

BOBBI HAIRE
[ADDRESS REDACTED]

BOBBI TOSTENSON
[ADDRESS REDACTED]

BOBBIE HOFFMAN
[ADDRESS REDACTED]

BOBBY ADKISON
[ADDRESS REDACTED]

BOBBY FISHER INC
2024 SELMA PIKE
SPRINGFIELD, OH  45505  USA

BOBBY KEY
[ADDRESS REDACTED]

BOBBY LEE NUNNALLY JR
3971 TANBARK RD
CHESTERFIELD, VA  23235  USA

BOBBY MCCALL
[ADDRESS REDACTED]

BOBBY SOLIS
[ADDRESS REDACTED]

BOBS CARPET SERVICE INC
16382 DYSON HOLLOW RD
BELLEVUE, NE  68123  USA

BOCHIN KARA
[ADDRESS REDACTED]

BODMAN, PATRICK L

BOER BROS HTG & COOLING  LLC
104 R NC HWY 54 WEST #333
CARRBORO, NC  27510  USA

BOER BROTHERS
104 R HWY 54W #333
CARRBORO, NC  27510

BOILER SPECIALISTS SALES &
SERVICES LP CORP
PO BOX 605
HIGHLANDS, TX  77562  USA

BOMBSHELL LOGGER CO LLC
137 KINGSPORT RD
HOLLY SPRINGS, NC  17540  USA

BON SECOURS MACCUMED
4700 GEORGE WASHINGTON HWY
PORTSMOUTH, VA  23702  USA

BONAVENTURE
SDS 12 1243
PO BOX 86
MINNEAPOLIS, MN  55486  USA

BONBRIGHT DISTRIBUTORS INC
1 ARENA PARK DR
DAYTON, OH  45417  USA

BOND DISTRIBUTING CO
1220 BERNARD DR
BALTIMORE, MD  21223  USA

BONE MCALLESTER NORTON PLLC
5110 UNION ST STE 1600 NASHVILLE CITY
CENTER
NASHVILLE, TN  37219  USA

BONITA RAINMAKER
[ADDRESS REDACTED]

BONNEVILLE DENVER INC  DBA
KYGO FM KKFN FM KOSI F KEPN AM
7800 E ORCHARD RD
GREENWOOD VILLAGE, CO  80111  USA

BONNIE HELM
[ADDRESS REDACTED]

BONNIE LEBOEUF
[ADDRESS REDACTED]

BONNIE REMILLARD
[ADDRESS REDACTED]

BORIS NIKOLOVSKI
[ADDRESS REDACTED]

BOSE MCKINNEY & EVANS LLP
111 MONUMENT CIRCLE SUITE 2700
INDIANAPOLIS, IN  46204  USA

BOSTON MATHIS
[ADDRESS REDACTED]

BOTTOMLY CAITLYNE
[ADDRESS REDACTED]

BOUNTY BEV LLC
PO BOX 30789
CLARKSVILLE, TN  37043  USA

BOWERS PLUMBING CO INC
1547 N MOSLEY
WICHITA, KS  67214  USA

BOWMAN HEINTZ BOSCIA &
VICIAN PC
8605 BROADWAY
MERRILLVILLE, IN  46410  USA

BOYD, KAI

BOYER DANIELLE
[ADDRESS REDACTED]

BOYS AND GIRLS CLUB OF METRO
DENVER INC
2017 W 9TH AVE
DENVER, CO  80204  USA

BOYS AND GIRLS CLUB OF TROY
3670 JOHN R
TROY, MI  48083  USA

BOYS AND GIRLS CLUBS OF
SOUTHEASTERN MICHIGAN
26777 HALSTED RD  STE 100
FARMINGTON HILLS, MI  48331  USA

BRAD CROOKS
[ADDRESS REDACTED]

BRAD FELTON  DBA
SOONER STATE LAWNS
13409 BALDWIN DR
OKLAHOMA CITY, OK  73142  USA

BRAD HORNBOSTEL
[ADDRESS REDACTED]

BRAD HOWELL
[ADDRESS REDACTED]

BRAD LAGONIGRO
[ADDRESS REDACTED]

BRAD LEWICKI
C/O FOX 65018
1479 SOM CENTER RD
MAYFIELD HEIGHTS, OH  44124  USA

BRAD MADEWELL
% FOX & HOUND STORE 65039
8735 DAY DR
PARMA, OH  44129  USA

BRAD RUESCH
C/O FOX & HOUND 65029
10428 METCALF
OVERLAND PARK, KS  66212  USA

BRAD SIEFERT
[ADDRESS REDACTED]

BRAD WAGNER
[ADDRESS REDACTED]

BRAD WEISENSEEL
[ADDRESS REDACTED]

BRADEN VALLEE
[ADDRESS REDACTED]

BRADFORD DEAN MITCHELL
1001 MASON TUCKER  F46
SMYRNA, TN  37167  USA

BRADFORD TYSON
[ADDRESS REDACTED]

BRADLEY ADAIR
[ADDRESS REDACTED]

BRADLEY ALLEN WILSON  DBA
WILSON FLOORS
456 S MOUNT PLESANT RD
COLLIERVILLE, TN  38017  USA

BRADLEY BURGARD
[ADDRESS REDACTED]

BRADLEY CHISHOLM
[ADDRESS REDACTED]

BRADLEY EDWARDS
[ADDRESS REDACTED]

BRADLEY FARMER
[ADDRESS REDACTED]

BRADLEY FINNEGAN
[ADDRESS REDACTED]

BRADLEY HAYNES
[ADDRESS REDACTED]

BRADLEY LEWICKI
[ADDRESS REDACTED]

BRADLEY MADEWELL
[ADDRESS REDACTED]

BRADLEY RAINS
[ADDRESS REDACTED]

BRADLEY REMODELING LLC
236 N WALNUT ST
GARDNER, KS  66030  USA

BRADLEY RUESCH
[ADDRESS REDACTED]

BRADLEY RUIZ
[ADDRESS REDACTED]

BRADLEY SOUTHERN
[ADDRESS REDACTED]

BRADLEY W AYERS  DBA
CHEM DRY OF BRAZOS COUNTY
5400 ELMO WEEDON RD
COLLEGE STATION, TX  77845  USA

BRADLY CAVE
[ADDRESS REDACTED]

BRADLY INGOLD
[ADDRESS REDACTED]

BRADSHAW FOWLER
[ADDRESS REDACTED]

BRADY HARRIS
321
SHETLAND CT
RICHMOND, VA  23227  USA

BRADY HUDDLE
[ADDRESS REDACTED]

BRADY PENTESOST
[ADDRESS REDACTED]

BRADY SAPP
[ADDRESS REDACTED]

BRADYS RENT ALL INC
3807 PALMER PARK BLVD
COLORADO SPRINGS, CO  80909  USA

BRAELEN MADRID
[ADDRESS REDACTED]

BRAINTREE
0, 0  0

BRAKEFIRE INC  DBA
SILCO FIRE & SECURITY
10765 MEDALLION DR
CINCINNATI, OH  45241  USA

BRANDALY ADAMS
[ADDRESS REDACTED]

BRANDAN CYR
[ADDRESS REDACTED]

BRANDARL SMITH
[ADDRESS REDACTED]

BRANDE CARTER
[ADDRESS REDACTED]

BRANDEAU SHOWN
[ADDRESS REDACTED]

BRANDED CONCEPT DEVELOPMENT
10 W 37TH ST  3RD FLOOR
NEW YORK, NY  10018  USA

BRANDED CONCEPT DEVELOPMENT
10 WEST 37TH STREET
3RD FLOOR
NEW YORK, NY  10018

BRANDEE MIDDLEBROOKS
[ADDRESS REDACTED]

BRANDEE WEINKAUF
[ADDRESS REDACTED]

BRANDEN GASKIN
[ADDRESS REDACTED]

BRANDEN SCHAEFER
[ADDRESS REDACTED]

BRANDEN SUMMERS
[ADDRESS REDACTED]

BRANDI BARRY
[ADDRESS REDACTED]

BRANDI BOWDEN
[ADDRESS REDACTED]

BRANDI BUCHANAN
[ADDRESS REDACTED]

BRANDI CARTER
[ADDRESS REDACTED]

BRANDI DEMBY
[ADDRESS REDACTED]

BRANDI DUNN
[ADDRESS REDACTED]

BRANDI FORSYTH
[ADDRESS REDACTED]

BRANDI GREEN
[ADDRESS REDACTED]

BRANDI HARRIS
[ADDRESS REDACTED]

BRANDI HOWARD
[ADDRESS REDACTED]

BRANDI LARKINS
[ADDRESS REDACTED]

BRANDI LINDHORST
[ADDRESS REDACTED]

BRANDI LUDWINSKI
[ADDRESS REDACTED]

BRANDI MACK
25604 ROSS STREET
DEARBORN HEIGHTS, MI  48125  USA

BRANDI MAC
[ADDRESS REDACTED]

BRANDI MORRISON
[ADDRESS REDACTED]

BRANDI REMOTIGUE
[ADDRESS REDACTED]

BRANDI RODRIGUEZ
[ADDRESS REDACTED]

BRANDI SANDLIN
[ADDRESS REDACTED]

BRANDI SMITH
[ADDRESS REDACTED]

BRANDI SUGGS
[ADDRESS REDACTED]

BRANDI THAYER
[ADDRESS REDACTED]

BRANDI THOMAS-CUNNINGHAM
[ADDRESS REDACTED]

BRANDI VAUGHN
[ADDRESS REDACTED]

BRANDI WILCHYNSKI
[ADDRESS REDACTED]

BRANDI WOODRUFF
[ADDRESS REDACTED]

BRANDIE JONES
[ADDRESS REDACTED]

BRANDMARK INC
204 N CONSTITUTION AVE
NEW FREEDOM, PA  17349  USA

BRANDOLYN SANTORO
[ADDRESS REDACTED]

BRANDON BALDWIN
[ADDRESS REDACTED]

BRANDON BAUTISTA
[ADDRESS REDACTED]

BRANDON BAYMON
[ADDRESS REDACTED]

BRANDON BIDSTRUP
[ADDRESS REDACTED]

BRANDON BLAKE
[ADDRESS REDACTED]

BRANDON BOLEN
[ADDRESS REDACTED]

BRANDON BOLGER
[ADDRESS REDACTED]

BRANDON BONEBRAKE
[ADDRESS REDACTED]

BRANDON BOYER
[ADDRESS REDACTED]

BRANDON BRIGHT
[ADDRESS REDACTED]

BRANDON BRIMM
[ADDRESS REDACTED]

BRANDON BRINKLEY
[ADDRESS REDACTED]

BRANDON BRYANT
[ADDRESS REDACTED]

BRANDON BURTON
[ADDRESS REDACTED]

BRANDON CANNON
[ADDRESS REDACTED]

BRANDON CAPOLLA
[ADDRESS REDACTED]

BRANDON CLARK
[ADDRESS REDACTED]

BRANDON COX
[ADDRESS REDACTED]

BRANDON CRANDELL
[ADDRESS REDACTED]

BRANDON CREW
2311
W GRACE ST APT 4
RICHMOND, VA  23220  USA

BRANDON DAVIS
[ADDRESS REDACTED]

BRANDON DAVIS
[ADDRESS REDACTED]

BRANDON DEANE
[ADDRESS REDACTED]

BRANDON DOUGHERTY
[ADDRESS REDACTED]

BRANDON DUCOTE
[ADDRESS REDACTED]

BRANDON DUONG
[ADDRESS REDACTED]

BRANDON EDWARDS
[ADDRESS REDACTED]

BRANDON FITZPATRICK
[ADDRESS REDACTED]

BRANDON FLANAGAN
[ADDRESS REDACTED]

BRANDON GARZA
[ADDRESS REDACTED]

BRANDON GORSKI
[ADDRESS REDACTED]

BRANDON GREGORY
[ADDRESS REDACTED]

BRANDON GRIFFITHS
[ADDRESS REDACTED]

BRANDON HALL
[ADDRESS REDACTED]

BRANDON HARRIS
[ADDRESS REDACTED]

BRANDON HARRIS
[ADDRESS REDACTED]

BRANDON HARTMAN
[ADDRESS REDACTED]

BRANDON HEARON
[ADDRESS REDACTED]

BRANDON HORNER
[ADDRESS REDACTED]

BRANDON JACKSON
[ADDRESS REDACTED]

BRANDON JAMES
[ADDRESS REDACTED]

BRANDON JOHNSON
[ADDRESS REDACTED]

BRANDON JONES
[ADDRESS REDACTED]

BRANDON JOYNER
[ADDRESS REDACTED]

BRANDON KEITHLEY
[ADDRESS REDACTED]

BRANDON ROMAREK
[ADDRESS REDACTED]

BRANDON LIPSCOMB
[ADDRESS REDACTED]

BRANDON MARINER
[ADDRESS REDACTED]

BRANDON MARINO
[ADDRESS REDACTED]

BRANDON MCQUEEN
[ADDRESS REDACTED]

BRANDON MERRIWEATHER
[ADDRESS REDACTED]

BRANDON MITCHELL
[ADDRESS REDACTED]

BRANDON OBANDO
[ADDRESS REDACTED]

BRANDON OPPERTHAUSER
[ADDRESS REDACTED]

BRANDON POPE
[ADDRESS REDACTED]

BRANDON POSEY
[ADDRESS REDACTED]

BRANDON POSEY
[ADDRESS REDACTED]

BRANDON QUINN
[ADDRESS REDACTED]

BRANDON RAEL
[ADDRESS REDACTED]

BRANDON RAYFORD
[ADDRESS REDACTED]

BRANDON RITENOUR
[ADDRESS REDACTED]

BRANDON RYAN
[ADDRESS REDACTED]

BRANDON SALEK
[ADDRESS REDACTED]

BRANDON SEKULIVSKI
[ADDRESS REDACTED]

BRANDON SNYDER
[ADDRESS REDACTED]

BRANDON SOLBERG
[ADDRESS REDACTED]

BRANDON SOTO
[ADDRESS REDACTED]

BRANDON SPERRAZZA
[ADDRESS REDACTED]

BRANDON STRICKLIN
[ADDRESS REDACTED]

BRANDON SURLETA
[ADDRESS REDACTED]

BRANDON SYLVE
[ADDRESS REDACTED]

BRANDON TAYLOR
[ADDRESS REDACTED]

BRANDON THORNE
[ADDRESS REDACTED]

BRANDON TOTH
[ADDRESS REDACTED]

BRANDON TRIMBLE
[ADDRESS REDACTED]

BRANDON WOOD
[ADDRESS REDACTED]

BRANDON PRESCOTT
[ADDRESS REDACTED]

BRANDON WASKIEWICZ
[ADDRESS REDACTED]

BRANDON WEBORG
[ADDRESS REDACTED]

BRANDON WHEELER
[ADDRESS REDACTED]

BRANDON YELVINGTON
[ADDRESS REDACTED]

BRANDON ZOMBEK
[ADDRESS REDACTED]

BRANDT PAYTON
[ADDRESS REDACTED]

BRANDY BLANKENSHIP
[ADDRESS REDACTED]

BRANDY BRYANT
[ADDRESS REDACTED]

BRANDY CHAPMAN
[ADDRESS REDACTED]

BRANDY CULTON
[ADDRESS REDACTED]

BRANDY FRANCIS
[ADDRESS REDACTED]

BRANDY JONES
[ADDRESS REDACTED]

BRANDY LYNCH
[ADDRESS REDACTED]

BRANDY NOONAN
[ADDRESS REDACTED]

BRANDY PEARSALL
[ADDRESS REDACTED]

BRANDY SANTORO
C/O FOX & HOUND PUB & GRILLE
160 N GULPH RD STE 211
KING OF PRUSSIA, PA  19406  USA

BRANDY SHIFKOSKI
[ADDRESS REDACTED]

BRANDY SIMPSON
[ADDRESS REDACTED]

BRANDY SIMPSON
[ADDRESS REDACTED]

BRANDY SMITH
[ADDRESS REDACTED]

BRANDY TARGGART
[ADDRESS REDACTED]

BRANDYN MCCARTNEY
[ADDRESS REDACTED]

BRASE ELECTRICAL CONTR CORP
4430 S 108TH ST
OMAHA, NE  68137  USA

BRAULIO ROJAS
[ADDRESS REDACTED]

BRAVLIO SAMANO
[ADDRESS REDACTED]

BRAVO, KELLY

BRAXTON PIERSON
[ADDRESS REDACTED]

BRAXTON THORN
[ADDRESS REDACTED]

BRYAN JACOBS
[ADDRESS REDACTED]

BRAYDEN YOUNG
[ADDRESS REDACTED]

BRAYLYN STARRETT
[ADDRESS REDACTED]

BRAZOS HEALTH DEPARTMENT
201 N TEXAS AVE
BRYANT, TX  77803  USA

BREA THOMPSON
[ADDRESS REDACTED]

BREA YOUNG
[ADDRESS REDACTED]

BREAKTHRU BEV SOUTH CAROLINA
101 BEVERAGE BLVD
RIDGEWAY, SC  29130  USA

BREAKTHRU BEVERAGE ILLINOIS
3333 S LARAMIE AVE
CICERO, IL  60804  USA

BREAKTHRU BEVERAGE MINNESOTA
BEER LLC
PO BOX 1417
MINNEAPOLIS, MN  55480  USA

BREAKTHRU BEVERAGE MINNESOTA
WINE & SPIRITS LLC
PO BOX 1433
MINNEAPOLIS, MN  55480  USA

BREAKTHRU BEVERAGE NJ
PO BOX 8128
TRENTON, NJ  8650  USA

BREANA LITTLE
[ADDRESS REDACTED]

BREANA REYNOLDS
[ADDRESS REDACTED]

BREANA WELLS
[ADDRESS REDACTED]

BREANA YOUNG
[ADDRESS REDACTED]

BREANN RHOADES
[ADDRESS REDACTED]

BREANNA BROOKS
[ADDRESS REDACTED]

BREANNA CHAVIS
[ADDRESS REDACTED]

BREANNA DAILEY
12544 EMERALD CT
PINEVILLE, NC  28134  USA

BREANNA DEFELICE
[ADDRESS REDACTED]

BREANNA DISS
[ADDRESS REDACTED]

BREANNA ELLSWORTH
[ADDRESS REDACTED]

BREANNA GABRIEL
[ADDRESS REDACTED]

BREANNA GANGE
[ADDRESS REDACTED]

BREANNA GLEMBIN
[ADDRESS REDACTED]

BREANNA HEITZMAN
[ADDRESS REDACTED]

BREANNA JARRELL
[ADDRESS REDACTED]

BREANNA LANDIS
[ADDRESS REDACTED]

BREANNA LONGORIA`
[ADDRESS REDACTED]

BREANNA MILLIGAN
[ADDRESS REDACTED]

BREANNA MOORE
[ADDRESS REDACTED]

BREANNA NGUYEN
[ADDRESS REDACTED]

BREANNA PAPPAS
[ADDRESS REDACTED]

BREANNA PATTERSON
[ADDRESS REDACTED]

BREANNA PEREZ
[ADDRESS REDACTED]

BREANNA RUSSO
[ADDRESS REDACTED]

BREANNA SAUCEDA
[ADDRESS REDACTED]

BREANNA SCHUMACHER
[ADDRESS REDACTED]

BREANNA SCHWARTZ
[ADDRESS REDACTED]

BREANNA SPATZ
[ADDRESS REDACTED]

BREANNA TONEY
[ADDRESS REDACTED]

BREANNA TORANZO
[ADDRESS REDACTED]

BREANNA TUNELL
[ADDRESS REDACTED]

BREANNA VINCENT
[ADDRESS REDACTED]

BREANNE BAZZARELLE
[ADDRESS REDACTED]

BREANNE MCCABE
[ADDRESS REDACTED]

BREANNE NGUYEN
[ADDRESS REDACTED]

BREANNE PLUMMER
[ADDRESS REDACTED]

BREANNE SIMON
[ADDRESS REDACTED]

BREANNE WEBB
[ADDRESS REDACTED]

BRECKLAN MASHBURN
[ADDRESS REDACTED]

BREE EDWARDS-GOIN
[ADDRESS REDACTED]

BREE LYONS
[ADDRESS REDACTED]

BREE PROE
[ADDRESS REDACTED]

BREE RAY
[ADDRESS REDACTED]

BREEANNA GIDDENS
[ADDRESS REDACTED]

BREEANNA RAISON
[ADDRESS REDACTED]

BREEZE ESSENTIALS LLC
DBA AIR MASTER OF DALLAS
5400 SUNCREST DR  STE B-5
EL PASO, TX  79912  USA

BREHANA ASHWELL
[ADDRESS REDACTED]

BREHANNA DURHAM
[ADDRESS REDACTED]

BRENDAN ALVARADO
[ADDRESS REDACTED]

BRENDA GONZALEZ
[ADDRESS REDACTED]

BRENDA GRAY
[ADDRESS REDACTED]

BRENDA HARRISON
[ADDRESS REDACTED]

BRENDA HARWELL
[ADDRESS REDACTED]

BRENDA KAVALERSKI
[ADDRESS REDACTED]

BRENDA LOWE
[ADDRESS REDACTED]

BRENDA MCKENNA
[ADDRESS REDACTED]

BRENDA MOLLOY
[ADDRESS REDACTED]

BRENDA ORTEGA
[ADDRESS REDACTED]

BRENDA TAIT
[ADDRESS REDACTED]

BRENDA YOON
[ADDRESS REDACTED]

BRENDALEE FLINT
[ADDRESS REDACTED]

BRENDAN DIXON
[ADDRESS REDACTED]

BRENDAN FRISBY
[ADDRESS REDACTED]

BRENDAN MARKHAM
[ADDRESS REDACTED]

BRENDAN MCGLONE
[ADDRESS REDACTED]

BRENDAN OLEARY
[ADDRESS REDACTED]

BRENDAN ZUGIBE
[ADDRESS REDACTED]

BRENDON MARTIN
[ADDRESS REDACTED]

BRENNA CALVERT
[ADDRESS REDACTED]

BRENNA COVINGTON
[ADDRESS REDACTED]

BRENNA DEAN
[ADDRESS REDACTED]

BRENNA PACZA
[ADDRESS REDACTED]

BRENNA ROSE
[ADDRESS REDACTED]

BRENNA VANVOORHIS
[ADDRESS REDACTED]

BRENNAN BEVERAGE SERVICES INC
668 STONY HILL RD
PO BOX 284
YARDLEY, PA  19067  USA

BRENNAN REGAN
[ADDRESS REDACTED]

BRENSHON STOVALL
[ADDRESS REDACTED]

BRENT A LOCIE  DBA
PREMIER IRRIGATION
PO BOX 2987
CHESTERFIELD, VA  23832  USA

BRENT DANIELSFORD
1300 TOM SADLER RD
CHARLOTTE, NC  28214  USA

BRENT GREEN
[ADDRESS REDACTED]

BRENT HELLMAN
[ADDRESS REDACTED]

BRENT LAKE
[ADDRESS REDACTED]

BRENT MARCELIS
[ADDRESS REDACTED]

BRENT PROUSE
[ADDRESS REDACTED]

BRENT PURDY
[ADDRESS REDACTED]

BRENT SILVER
[ADDRESS REDACTED]

BRENT WEBSTER
[ADDRESS REDACTED]

BREONNA PHILLIP
[ADDRESS REDACTED]

BRESHAUN EWIN
[ADDRESS REDACTED]

BRET CROW  DBA
PUDDIN TAINE
119 OWENS LN
DENTON, TX  76209  USA

BRET KILLUS
[ADDRESS REDACTED]

BRETT BARGER
40 FORESTVIEW LANE
AURORA, IL  60502  USA

BRETT CAPOBIANCO
[ADDRESS REDACTED]

BRETT COLDRON
[ADDRESS REDACTED]

BRETT PARISI
[ADDRESS REDACTED]

BRETT WESTFALL
[ADDRESS REDACTED]

BREWER MEDIA GROUP LLC  DBA
THE PULSE
1305 CARTER ST
CHATTANOOGA, TN  37402  USA

BREXTON CHESTNUT
[ADDRESS REDACTED]

BREYONA BROWN
[ADDRESS REDACTED]

BRIA ATKINS
[ADDRESS REDACTED]

BRIA BUTLER
[ADDRESS REDACTED]

BRIA CADOREE
[ADDRESS REDACTED]

BRIA COOPER
[ADDRESS REDACTED]

BRIA DAVIS
[ADDRESS REDACTED]

BRIA FOUNTAIN
[ADDRESS REDACTED]

BRIA JONES
[ADDRESS REDACTED]

BRIA TAYLOR
[ADDRESS REDACTED]

BRIAN A EDWARDS     DBA
PREFERRED LANDSCAPE MAINT
9401 S WOLFE ST
HIGHLANDS RANCH, CO  80129  USA

BRYAN AHRENS
[ADDRESS REDACTED]

BRIAN BABB
[ADDRESS REDACTED]

BRIAN BAKER
347 WESTFIELD DR
NASHVILLE, TN  37221  USA

BRIAN BENECKE
[ADDRESS REDACTED]

BRIAN BERLINGER
[ADDRESS REDACTED]

BRIAN BOULDEN

BRIAN CARTER
[ADDRESS REDACTED]

BRIAN CONSIDINE
[ADDRESS REDACTED]

BRIAN COWEN
[ADDRESS REDACTED]

BRIAN COYLE
[ADDRESS REDACTED]

BRIAN CUNNINGHAM
[ADDRESS REDACTED]

BRIAN CURTIS
[ADDRESS REDACTED]

BRIAN EDWARDS
[ADDRESS REDACTED]

BRIAN FORTE
[ADDRESS REDACTED]

BRIAN FOSTER
[ADDRESS REDACTED]

BRIAN FRYE
[ADDRESS REDACTED]

BRIAN GENARO
[ADDRESS REDACTED]

BRIAN GLINES
[ADDRESS REDACTED]

BRIAN GSTALDER
[ADDRESS REDACTED]

BRIAN HALL
[ADDRESS REDACTED]

BRIAN HALLEN
[ADDRESS REDACTED]

BRIAN HARDRICK
[ADDRESS REDACTED]

BRIAN HARTNESS
[ADDRESS REDACTED]

BRIAN HAYES
[ADDRESS REDACTED]

BRIAN HIBLER
[ADDRESS REDACTED]

BRIAN HONSE
[ADDRESS REDACTED]

BRIAN HUBER
[ADDRESS REDACTED]

BRIAN JAMES JR
[ADDRESS REDACTED]

BRIAN JAMES
[ADDRESS REDACTED]

BRIAN KEISTER
[ADDRESS REDACTED]

BRIAN KINGSLEY
[ADDRESS REDACTED]

BRIAN KNIGHT
[ADDRESS REDACTED]

BRIAN KOHL
1105 LINDSAY STREET
JOLIET, IL  60431  USA

BRIAN LAVECK
[ADDRESS REDACTED]

BRIAN LYLES
[ADDRESS REDACTED]

BRIAN LYNESS
[ADDRESS REDACTED]

BRIAN MARK HALLEY
3314 RIDGE RD
NORTH LITTLE ROCK, AR  72116  USA

BRIAN MARS
[ADDRESS REDACTED]

BRIAN MCCONNELL
272 DEVON WAY
WEST CHESTER, PA  19380  USA

BRIAN MCGILL  DBA
MILLARD STEAM CLEANING
15133 WILLOW CREEK DR
OMAHA, NE  68138  USA

BRIAN MCMULLEN   DBA
TEAM TRIVIA CENTRAL
13426 DISTRICT PKWY  STE 207
FISHER, IN  46037  USA

BRIAN MCNEAL
[ADDRESS REDACTED]

BRIAN MIKESKA
[ADDRESS REDACTED]

BRIAN MITCHEM
[ADDRESS REDACTED]

BRIAN MORAVEC
[ADDRESS REDACTED]

BRIAN MORRIS
[ADDRESS REDACTED]

BRIAN MUSIKUL
[ADDRESS REDACTED]

BRIAN NICE
[ADDRESS REDACTED]

BRIAN NISSLEY
[ADDRESS REDACTED]

BRIAN PEDRICK
7095 TULANE RD #916
HORN LAKE, MS  38637  USA

BRIAN PEDRICK
[ADDRESS REDACTED]

BRIAN PEER  DBA
ACE CLEANING SERVICES
2000 COLONY POINT LN
CORNELIUS, NC  28031  USA

BRIAN REDINGTON
[ADDRESS REDACTED]

BRIAN REYES
[ADDRESS REDACTED]

BRIAN ROUNDTREE
[ADDRESS REDACTED]

BRIAN SAMICK
[ADDRESS REDACTED]

BRIAN SCOTT
[ADDRESS REDACTED]

BRIAN SEO
[ADDRESS REDACTED]

BRIAN SHIELDS
[ADDRESS REDACTED]

BRIAN SILVERMAN
[ADDRESS REDACTED]

BRIAN STONE
2606 LIST ST NW
MASSILLON, OH  44646  USA

BRIAN STOREY
[ADDRESS REDACTED]

BRIAN SWEENEY
[ADDRESS REDACTED]

BRIAN TAYLOR
[ADDRESS REDACTED]

BRIAN TERRY
[ADDRESS REDACTED]

BRIAN WELLS
[ADDRESS REDACTED]

BRIAN WILCZEK
[ADDRESS REDACTED]

BRIAN WILSON
[ADDRESS REDACTED]

BRIANA ADKINS
[ADDRESS REDACTED]

BRIANA BRAKE
[ADDRESS REDACTED]

BRIANA BROOKS
[ADDRESS REDACTED]

BRIANA DAVIS
[ADDRESS REDACTED]

BRIANA FARRIELLA
[ADDRESS REDACTED]

BRIANA GARCIA
[ADDRESS REDACTED]

BRIANA GIOE
[ADDRESS REDACTED]

BRIANA GRAY
[ADDRESS REDACTED]

BRIANA HERNANDEZ
[ADDRESS REDACTED]

BRIANA HERRERA
[ADDRESS REDACTED]

BRIANA HRSTIC
[ADDRESS REDACTED]

BRIANA ILLIES
[ADDRESS REDACTED]

BRIANA JACKSON
[ADDRESS REDACTED]

BRIANA JONES
[ADDRESS REDACTED]

BRIANA KATZ
[ADDRESS REDACTED]

BRIANA LEAL
[ADDRESS REDACTED]

BRIANA LEWIS
[ADDRESS REDACTED]

BRIANA LODEN
[ADDRESS REDACTED]

BRIANA MARTINEZ
[ADDRESS REDACTED]

BRIANA MARTINEZ
[ADDRESS REDACTED]

BRIANA MCCOTTER
[ADDRESS REDACTED]

BRIANA MCKINNON
[ADDRESS REDACTED]

BRIANA MOLES
[ADDRESS REDACTED]

BRIANA MORRISON
[ADDRESS REDACTED]

BRIANA PRESCOTT
[ADDRESS REDACTED]

BRIANA QUINONES
[ADDRESS REDACTED]

BRIANA REDRICK
[ADDRESS REDACTED]

BRIANA SCALETTA
[ADDRESS REDACTED]

BRIANA STARCHER
[ADDRESS REDACTED]

BRIANA STRIDIRON
[ADDRESS REDACTED]

BRIANA THOMAS
[ADDRESS REDACTED]

BRIANA THOMPSON
[ADDRESS REDACTED]

BRIANA TOFTEMARK
[ADDRESS REDACTED]

BRIANA TORRES
[ADDRESS REDACTED]

BRIANA TRAFUOCI
[ADDRESS REDACTED]

BRIANA WILKINS
[ADDRESS REDACTED]

BRIANA WILLIAMS
[ADDRESS REDACTED]

BRIANA WILLIAMS
[ADDRESS REDACTED]

BRIANNA ABEYTA
[ADDRESS REDACTED]

BRIANNA ALLMAN
[ADDRESS REDACTED]

BRIANNA ASHMAN
[ADDRESS REDACTED]

BRIANNA BABCOCK
[ADDRESS REDACTED]

BRIANNA BAKER
[ADDRESS REDACTED]

BRIANNA BARDSLEY
[ADDRESS REDACTED]

BRIANNA BASKIN
[ADDRESS REDACTED]

BRIANNA BETZER
[ADDRESS REDACTED]

BRIANNA BINDER
[ADDRESS REDACTED]

BRIANNA BOVEN
[ADDRESS REDACTED]

BRIANNA BUCKNER
[ADDRESS REDACTED]

BRIANNA BYLER
[ADDRESS REDACTED]

BRIANNA CADDEN
[ADDRESS REDACTED]

BRIANNA COLON
[ADDRESS REDACTED]

BRIANNA DANIELS
[ADDRESS REDACTED]

BRIANNA DAVIS
[ADDRESS REDACTED]

BRIANNA DRUKE
10906 N. DOUBLE EAGLE CT.
10906 N. DOUBLE EAGLE CT.
TUCSON, AZ  85737  USA

BRIANNA FOWLER
[ADDRESS REDACTED]

BRIANNA GALYA
[ADDRESS REDACTED]

BRIANNA GARCIA
[ADDRESS REDACTED]

BRIANNA GELACIO
[ADDRESS REDACTED]

BRIANNA GRAHAM
[ADDRESS REDACTED]

BRIANNA GRAY
[ADDRESS REDACTED]

BRIANNA GUILLEN
[ADDRESS REDACTED]

BRIANNA HAMPTON
22334 FM 762
RD
NEEDVILLE, TX  77461  USA

BRIANNA HOMMINGA
[ADDRESS REDACTED]

BRIANNA JACKSON
[ADDRESS REDACTED]

BRIANNA JENKINS
[ADDRESS REDACTED]

BRIANNA KING
[ADDRESS REDACTED]

BRIANNA KNOBLOCK
[ADDRESS REDACTED]

BRIANNA LARSEN
[ADDRESS REDACTED]

BRIANNA LUERA
[ADDRESS REDACTED]

BRIANNA LUTON
[ADDRESS REDACTED]

BRIANNA LYNN
[ADDRESS REDACTED]

BRIANNA MCMACKIN
[ADDRESS REDACTED]

BRIANNA MENDOZA
[ADDRESS REDACTED]

BRIANNA MEYER
[ADDRESS REDACTED]

BRIANNA MILLS
[ADDRESS REDACTED]

BRIANNA MITCHELL
[ADDRESS REDACTED]

BRIANNA MITSCHELE
[ADDRESS REDACTED]

BRIANNA MORAN
[ADDRESS REDACTED]

BRIANNA MORRIS
[ADDRESS REDACTED]

BRIANNA REES
[ADDRESS REDACTED]

BRIANNA ROSALES
[ADDRESS REDACTED]

BRIANNA ROVERE
[ADDRESS REDACTED]

BRIANNA SCANLON
[ADDRESS REDACTED]

BRIANNA SMITH
[ADDRESS REDACTED]

BRIANNA STAYE
[ADDRESS REDACTED]

BRIANNA TERHARK
[ADDRESS REDACTED]

BRIANNA THOMPSON
[ADDRESS REDACTED]

BRIANNA VILLANUEVA
[ADDRESS REDACTED]

BRIANNA WILLIAMS
[ADDRESS REDACTED]

BRIANNA WILSON
[ADDRESS REDACTED]

BRIANNA ZEPEDA
[ADDRESS REDACTED]

BRIANNE BERNAS
[ADDRESS REDACTED]

BRIANNE BESABE
[ADDRESS REDACTED]

BRIANNE BRADY
[ADDRESS REDACTED]

BRIANNE BRADY
7410 ORCHARD LAKE RD
WEST BLOOMFIELD, MI  48322  USA

BRIANNE HULCE
[ADDRESS REDACTED]

BRIANNE MERCIER
[ADDRESS REDACTED]

BRIANNE OVERSTREET
[ADDRESS REDACTED]

BRIANNE REIS
[ADDRESS REDACTED]

BRIANNE TERREGINO
[ADDRESS REDACTED]

BRIDGER FLOYD
[ADDRESS REDACTED]

BRIDGET AIBANGBEE
[ADDRESS REDACTED]

BRIDGET BOENITSCH
[ADDRESS REDACTED]

BRIDGET FESSLER
[ADDRESS REDACTED]

BRIDGET FIFER
[ADDRESS REDACTED]

BRIDGET HAKES
[ADDRESS REDACTED]

BRIDGET HESS
[ADDRESS REDACTED]

BRIDGET IACCINO
[ADDRESS REDACTED]

BRIDGET LARSON
[ADDRESS REDACTED]

BRIDGET LEATHERWOOD
[ADDRESS REDACTED]

BRIDGET SAMSEL
[ADDRESS REDACTED]

BRIDGET SNYDER
[ADDRESS REDACTED]

BRIDGET WELLS
[ADDRESS REDACTED]

BRIDGETT NEISS
[ADDRESS REDACTED]

BRIDGETTE HARRIS
[ADDRESS REDACTED]

BRIDGETTE LARSON
[ADDRESS REDACTED]

BRIDGETTE NEISS
[ADDRESS REDACTED]

BRIEANN DIEKER
[ADDRESS REDACTED]

BRIELEE SLOAN
[ADDRESS REDACTED]

BRIELLE MOLINA
[ADDRESS REDACTED]

BRIENNA BUCKMAN
[ADDRESS REDACTED]

BRIGET HEYNEN
[ADDRESS REDACTED]

BRIGHT BLESSINGS
608-A MATTHEWS MINT HILL RD
MATTHEWS, NC  28105  USA

BRIGHT HOUSE NETWORKS LLC
PO BOX 30407
TAMPA, FL  33630  USA

BRIGHT HOUSE NETWORKS
0, 0  0

BRIGHT HOUSE NETWORKS
PO BOX 30262
TAMPA, FL  33630  USA

BRIGHT HOUSE NETWORKS
PO BOX 31501
TAMPA, FL  33631  USA

BRIGID OROURKE
[ADDRESS REDACTED]

BRIGITTA EVANS
[ADDRESS REDACTED]

BRINDLEY COURTNEY
[ADDRESS REDACTED]

BRIONNA WILLIAMS
[ADDRESS REDACTED]

BRIONTAE MCNEAR
[ADDRESS REDACTED]

BRISA MORALES
[ADDRESS REDACTED]

BRISKET GROUP LLC  DBA
38 DEGREE DRAFT
5511 MOUNTAIN BREEZE DR
CHATTANOOGA, TN  37421  USA

BRISS LOPEZ
[ADDRESS REDACTED]

BRISTOL ASHLOCK
[ADDRESS REDACTED]

BRISTOL BREWING CO
1604 S CASCADE AVE
COLORADO SPRINGS, CO  80905  USA

BRITAIN GHEE
[ADDRESS REDACTED]

BRITANEY HITZELBERGER
[ADDRESS REDACTED]

BRITANIE DWYER
[ADDRESS REDACTED]

BRITANY BECERRA
[ADDRESS REDACTED]

BRITANY DOC
[ADDRESS REDACTED]

BRITANY ROBINSON
[ADDRESS REDACTED]

BRITIANI ARNULF
[ADDRESS REDACTED]

BRITNAY PRY
[ADDRESS REDACTED]

BRITNE COOKE
[ADDRESS REDACTED]

BRITNEY BERLIN
[ADDRESS REDACTED]

BRITNEY BOWER
[ADDRESS REDACTED]

BRITNEY CARTER
[ADDRESS REDACTED]

BRITNEY CULP
[ADDRESS REDACTED]

BRITNEY FYFFE
[ADDRESS REDACTED]

BRITNEY MILLER
[ADDRESS REDACTED]

BRITNEY RIGGSBEE
[ADDRESS REDACTED]

BRITNEY STOY
[ADDRESS REDACTED]

BRITNEY SULLIVAN
[ADDRESS REDACTED]

BRITNIE AREND
[ADDRESS REDACTED]

BRITNY RIKER
[ADDRESS REDACTED]

BRITT BONANNI
[ADDRESS REDACTED]

BRITT RICE CONSTRUCTION CO LP
DBA  BRITT RICE ELECTRIC LP
PO BOX 10477
COLLEGE STATION, TX  77842  USA

BRITTANA THOMSPON
[ADDRESS REDACTED]

BRITTANEY DUROSO
[ADDRESS REDACTED]

BRITTANEY GRANT-MANNING
[ADDRESS REDACTED]

BRITTANI ALEXANDER
[ADDRESS REDACTED]

BRITTANI ALOMAR
[ADDRESS REDACTED]

BRITTANI BOWLES
[ADDRESS REDACTED]

BRITTANI COLEY
[ADDRESS REDACTED]

BRITTANI DEPPEN
[ADDRESS REDACTED]

BRITTANI JANES
[ADDRESS REDACTED]

BRITTANI MCLAUGHLIN
[ADDRESS REDACTED]

BRITTANI PORTER
[ADDRESS REDACTED]

BRITTANY ABEL
[ADDRESS REDACTED]

BRITTANY ADCOCK
[ADDRESS REDACTED]

BRITTANY ALBRECHT
[ADDRESS REDACTED]

BRITTANY ALEXANDER
[ADDRESS REDACTED]

BRITTANY ALLISON
1970 W. OLD MAGEE
1970 W. OLD MAGEE
ORO VALLEY, AZ  85704  USA

BRITTANY AMTSBERG
[ADDRESS REDACTED]

BRITTANY ANDERSON
[ADDRESS REDACTED]

BRITTANY ARAGON
[ADDRESS REDACTED]

BRITTANY ARNESON
[ADDRESS REDACTED]

BRITTANY AYSCUE
[ADDRESS REDACTED]

BRITTANY BARBATO
[ADDRESS REDACTED]

BRITTANY BARLOW
[ADDRESS REDACTED]

BRITTANY BAUMAN
[ADDRESS REDACTED]

BRITTANY BEAR
[ADDRESS REDACTED]

BRITTANY BISHOP
[ADDRESS REDACTED]

BRITTANY BISHOP
8286 WILLOW DR
SOUTHAVEN, MS  38671  USA

BRITTANY BLANTON
[ADDRESS REDACTED]

BRITTANY BLONDALE
[ADDRESS REDACTED]

BRITTANY BLUE
[ADDRESS REDACTED]

BRITTANY BOROWSKI
6508 N SILVERY LN
DEARBORN HEIGHTS, MI  48127  USA

BRITTANY BOROWSKI
[ADDRESS REDACTED]

BRITTANY BRANCH
[ADDRESS REDACTED]

BRITTANY BREWER
[ADDRESS REDACTED]

BRITTANY BROCIOUS
[ADDRESS REDACTED]

BRITTANY BROOKS
[ADDRESS REDACTED]

BRITTANY BUHLINGER
[ADDRESS REDACTED]

BRITTANY BYARS
[ADDRESS REDACTED]

BRITTANY BYARS
[ADDRESS REDACTED]

BRITTANY BYARS
135 OVESCASH GARDEN RD
KANNAPOILS, NC  28081  USA

BRITTANY CARRIKER
[ADDRESS REDACTED]

BRITTANY CEGIELSKI
[ADDRESS REDACTED]

BRITTANY CHAMBERLAIN
[ADDRESS REDACTED]

BRITTANY CHATHAM
[ADDRESS REDACTED]

BRITTANY COLELLA
[ADDRESS REDACTED]

BRITTANY COLLINS
[ADDRESS REDACTED]

BRITTANY COLLINS
[ADDRESS REDACTED]

BRITTANY COLLISON
[ADDRESS REDACTED]

BRITTANY COOK
[ADDRESS REDACTED]

BRITTANY COWLES
[ADDRESS REDACTED]

BRITTANY CRAWFORD
[ADDRESS REDACTED]

BRITTANY DERCOLE
[ADDRESS REDACTED]

BRITTANY DOMANGUE
[ADDRESS REDACTED]

BRITTANY DOSS
[ADDRESS REDACTED]

BRITTANY DREWS
[ADDRESS REDACTED]

BRITTANY DUVALL
[ADDRESS REDACTED]

BRITTANY EDWARDS
[ADDRESS REDACTED]

BRITTANY FINNIGAN
[ADDRESS REDACTED]

BRITTANY FISCHER
[ADDRESS REDACTED]

BRITTANY FLETCHER
[ADDRESS REDACTED]

BRITTANY FORTNER
[ADDRESS REDACTED]

BRITTANY FOWLER
[ADDRESS REDACTED]

BRITTANY FRENCH
[ADDRESS REDACTED]

BRITTANY GABRIEL
[ADDRESS REDACTED]

BRITTANY GAINES
[ADDRESS REDACTED]

BRITTANY GANDEE
[ADDRESS REDACTED]

BRITTANY GOMEZ
[ADDRESS REDACTED]

BRITTANY GONZALES
[ADDRESS REDACTED]

BRITTANY GONZALES
[ADDRESS REDACTED]

BRITTANY GRAU
[ADDRESS REDACTED]

BRITTANY GREEN
[ADDRESS REDACTED]

BRITTANY GREEN
920 TOWNE CENTER DR
WILMINGTON, NC  28405  USA

BRITTANY GREENE
[ADDRESS REDACTED]

BRITTANY GROGEAN
[ADDRESS REDACTED]

BRITTANY HAARER
[ADDRESS REDACTED]

BRITTANY HEINE
[ADDRESS REDACTED]

BRITTANY HELGREN
[ADDRESS REDACTED]

BRITTANY HIGGINBOTHAM
[ADDRESS REDACTED]

BRITTANY HILL
[ADDRESS REDACTED]

BRITTANY HIMES
[ADDRESS REDACTED]

BRITTANY HOH
[ADDRESS REDACTED]

BRITTANY HOWARD
[ADDRESS REDACTED]

BRITTANY HUGHES
[ADDRESS REDACTED]

BRITTANY HURST
[ADDRESS REDACTED]

BRITTANY IBSEN
[ADDRESS REDACTED]

BRITTANY INGERSOLL
[ADDRESS REDACTED]

BRITTANY JOHNS
[ADDRESS REDACTED]

BRITTANY JOHNSON
[ADDRESS REDACTED]

BRITTANY JOHNSON
[ADDRESS REDACTED]

BRITTANY JOHNSON
[ADDRESS REDACTED]

BRITTANY JONES
[ADDRESS REDACTED]

BRITTANY JUDD
[ADDRESS REDACTED]

BRITTANY KAELIN
[ADDRESS REDACTED]

BRITTANY KING
[ADDRESS REDACTED]

BRITTANY KUSSMAN
[ADDRESS REDACTED]

BRITTANY KUYKENDALL
[ADDRESS REDACTED]

BRITTANY LAMBERTH
[ADDRESS REDACTED]

BRITTANY LAMUNYON
[ADDRESS REDACTED]

BRITTANY LATTERELL
[ADDRESS REDACTED]

BRITTANY LAVALLEY
[ADDRESS REDACTED]

BRITTANY LE
[ADDRESS REDACTED]

BRITTANY LILEY
[ADDRESS REDACTED]

BRITTANY DOSS
[ADDRESS REDACTED]

BRITTANY LOVE
[ADDRESS REDACTED]

BRITTANY MACRE
[ADDRESS REDACTED]

BRITTANY MARTIN
[ADDRESS REDACTED]

BRITTANY MAWBY
[ADDRESS REDACTED]

BRITTANY MAYS
[ADDRESS REDACTED]

BRITTANY MCCUE
[ADDRESS REDACTED]

BRITTANY MCGEE
[ADDRESS REDACTED]

BRITTANY MCNABB
[ADDRESS REDACTED]

BRITTANY MELSON
[ADDRESS REDACTED]

BRITTANY MENDIZABAL
[ADDRESS REDACTED]

BRITTANY MEYERS
[ADDRESS REDACTED]

BRITTANY MORDAN
[ADDRESS REDACTED]

BRITTANY NEAL
[ADDRESS REDACTED]

BRITTANY NEPA
[ADDRESS REDACTED]

BRITTANY NICULAS
[ADDRESS REDACTED]

BRITTANY NULTEMEIER
[ADDRESS REDACTED]

BRITTANY NUNCIO
[ADDRESS REDACTED]

BRITTANY OLSON
[ADDRESS REDACTED]

BRITTANY ORTIZ
[ADDRESS REDACTED]

BRITTANY OVERMAN
[ADDRESS REDACTED]

BRITTANY PENN
[ADDRESS REDACTED]

BRITTANY PEOPLES
[ADDRESS REDACTED]

BRITTANY PERSEO
[ADDRESS REDACTED]

BRITTANY PHARIS
[ADDRESS REDACTED]

BRITTANY POTTS
[ADDRESS REDACTED]

BRITTANY QASSIS
[ADDRESS REDACTED]

BRITTANY RANKIN
[ADDRESS REDACTED]

BRITTANY REDD
[ADDRESS REDACTED]

BRITTANY REIS
[ADDRESS REDACTED]

BRITTANY REX
[ADDRESS REDACTED]

BRITTANY ROBERTS
[ADDRESS REDACTED]

BRITTANY ROBERTS
[ADDRESS REDACTED]

BRITTANY ROBINSON
[ADDRESS REDACTED]

BRITTANY ROCHELLE
[ADDRESS REDACTED]

BRITTANY RODRIGUEZ
[ADDRESS REDACTED]

BRITTANY ROSSING
[ADDRESS REDACTED]

BRITTANY SANCHEZ
[ADDRESS REDACTED]

BRITTANY SARACENO
[ADDRESS REDACTED]

BRITTANY SCHOEPPNER
[ADDRESS REDACTED]

BRITTANY SHINN
[ADDRESS REDACTED]

BRITTANY SIGLER
2708 ELISE DR
HERNANDO, MS  38632  USA

BRITTANY SIMMON
[ADDRESS REDACTED]

BRITTANY SIMS
[ADDRESS REDACTED]

BRITTANY SLATE
[ADDRESS REDACTED]

BRITTANY SMITH
[ADDRESS REDACTED]

BRITTANY SNEED
[ADDRESS REDACTED]

BRITTANY STALLINGS
1700 S. DEXTER
COLLEGE STATION, TX  77840  USA

BRITTANY STEWART
[ADDRESS REDACTED]

BRITTANY STOWERS
[ADDRESS REDACTED]

BRITTANY SULLIVAN
[ADDRESS REDACTED]

BRITTANY SUTTLES
504 PIEDMONT PARK RD
GREENVILLE, SC  29609  USA

BRITTANY TALAVERA
[ADDRESS REDACTED]

BRITTANY TALLEY
[ADDRESS REDACTED]

BRITTANY TALLEY
[ADDRESS REDACTED]

BRITTANY TANNER
[ADDRESS REDACTED]

BRITTANY TAYLOR
[ADDRESS REDACTED]

BRITTANY TIEGAN
[ADDRESS REDACTED]

BRITTANY TILLMAN
[ADDRESS REDACTED]

BRITTANY TILTON
[ADDRESS REDACTED]

BRITTANY TONGE
[ADDRESS REDACTED]

BRITTANY TRAUGHBER
[ADDRESS REDACTED]

BRITTANY TROMEUR
[ADDRESS REDACTED]

BRITTANY TROTT
[ADDRESS REDACTED]

BRITTANY VILLANUEVA
[ADDRESS REDACTED]

BRITTANY WADDELL
[ADDRESS REDACTED]

BRITTANY WADDELL
[ADDRESS REDACTED]

BRITTANY WAINWRIGHT
[ADDRESS REDACTED]

BRITTANY WALLACE
[ADDRESS REDACTED]

BRITTANY WARE
[ADDRESS REDACTED]

BRITTANY WARNER
[ADDRESS REDACTED]

BRITTANY WELLS
[ADDRESS REDACTED]

BRITTANY WILLIAMS
[ADDRESS REDACTED]

BRITTANY WILSON
[ADDRESS REDACTED]

BRITTANY WOLFE
[ADDRESS REDACTED]

BRITTANY WOODY
[ADDRESS REDACTED]

BRITTANY WYSCAVER
[ADDRESS REDACTED]

BRITTANY ZYMLER
[ADDRESS REDACTED]

BRITTENY HEIL
[ADDRESS REDACTED]

BRITTENY RADFORD
[ADDRESS REDACTED]

BRITTIAN DAVIS
[ADDRESS REDACTED]

BRITTINI RENDON
[ADDRESS REDACTED]

BRITTLEY MARTEL
[ADDRESS REDACTED]

BRITTNEE STOUT
[ADDRESS REDACTED]

BRITTNEY ADAMS
[ADDRESS REDACTED]

BRITTNEY BROWN
[ADDRESS REDACTED]

BRITTNEY BRUNDAGE
[ADDRESS REDACTED]

BRITTNEY BUCHANAN
[ADDRESS REDACTED]

BRITTNEY BURN
[ADDRESS REDACTED]

BRITTNEY CAMPOCHIARO
[ADDRESS REDACTED]

BRITTNEY COLBY
[ADDRESS REDACTED]

BRITTNEY COOK
[ADDRESS REDACTED]

BRITTNEY CROUSE
[ADDRESS REDACTED]

BRITTNEY CRUZ
[ADDRESS REDACTED]

BRITTNEY DALE
[ADDRESS REDACTED]

BRITTNEY DARNELL
[ADDRESS REDACTED]

BRITTNEY DARNELL
[ADDRESS REDACTED]

BRITTNEY DAVENPORT
[ADDRESS REDACTED]

BRITTNEY DUNBAR
[ADDRESS REDACTED]

BRITTNEY FLANDREAU
[ADDRESS REDACTED]

BRITTNEY HERNANDEZ
[ADDRESS REDACTED]

BRITTNEY KRIDER
[ADDRESS REDACTED]

BRITTNEY LANGSFORD
[ADDRESS REDACTED]

BRITTNEY LARGENT
[ADDRESS REDACTED]

BRITTNEY LOPEZ
[ADDRESS REDACTED]

BRITTNEY LUST
[ADDRESS REDACTED]

BRITTNEY MARTINEZ
[ADDRESS REDACTED]

BRITTNEY MCKENNA
[ADDRESS REDACTED]

BRITTNEY MCKENZIE
[ADDRESS REDACTED]

BRITTNEY MCNEW
[ADDRESS REDACTED]

BRITTNEY MOSS
[ADDRESS REDACTED]

BRITTNEY MUSQUIZ
[ADDRESS REDACTED]

BRITTNEY PARISH
[ADDRESS REDACTED]

BRITTNEY PERNELL
[ADDRESS REDACTED]

BRITTNEY PROCTOR
[ADDRESS REDACTED]

BRITTNEY SHELDON
[ADDRESS REDACTED]

BRITTNEY SMITH
[ADDRESS REDACTED]

BRITTNEY TACKETT
[ADDRESS REDACTED]

BRITTNEY TYSON
[ADDRESS REDACTED]

BRITTNEY WATSON
[ADDRESS REDACTED]

BRITTNI DALE
[ADDRESS REDACTED]

BRITTNI HARSE
[ADDRESS REDACTED]

BRITTNI HAGAN
[ADDRESS REDACTED]

BRITTNIE FONTENOT
[ADDRESS REDACTED]

BRITTNIE MYERS
[ADDRESS REDACTED]

BRITTNIE ROE
[ADDRESS REDACTED]

BRIXMOR GA ARLINGTON HEIGHTS, LLC
0, 0  0

BRIXMOR GA ARLINGTON HEIGHTS, LLC
420 LEXINGTON AVENUE 7TH FLOOR
NY, NY  10170

BRIXMOR GA ARLINGTON HEIGHTS, LLC
420 LEXINGTON AVENUE, 7TH FLOOR,
NY, NY  10170  USA

BRIXMOR OPERATION PNTSHP LP
DBA BRIXMOR GA ARLINGTON HGTS
PO BOX 645341
CINCINNATI, OH  45264  USA

BRIXMOR PROPERTY GROUP
40 SKOKIE BLVD SUITE 600
JASON M MAHONEY VP-REGIONAL LEGAL
SERVICES
CENTRAL REGION
NORTHBROOK, IL  60062

BROADCAST DIRECT INC   DBA
GREENSCAPE HORICULTURAL SVCS
PO BOX 286
LEWIS CENTER, OH  43035  USA

BROCK BELL
3425 COLONNADE PKWY
BIRMINGHAM, AL  35243  USA

BROCK BELL
[ADDRESS REDACTED]

BROCK DAVIS
[ADDRESS REDACTED]

BROCK DAVIS
C/O TOTAL ENTERTAINMENT
1551 N WATERFRONT PKWY STE 310
WICHITA, KS  67206  USA

BROCK HEDLER
[ADDRESS REDACTED]

BROCK REID
[ADDRESS REDACTED]

BRODERIC SEAMSTER
[ADDRESS REDACTED]

BRODY BRAILSFORD
[ADDRESS REDACTED]

BROGAN EPPLEY
[ADDRESS REDACTED]

BROKEN ARROW CHAMBER OF
COMMERCE
210 N MAIN ST  STE C
BROKEN ARROW, OK  74012  USA

BRONY GORDON
[ADDRESS REDACTED]

BROOK BORDELON
[ADDRESS REDACTED]

BROOK NORRIS
[ADDRESS REDACTED]

BROOK YOUNG
[ADDRESS REDACTED]

BROOK ZAGER
[ADDRESS REDACTED]

BROOKE ARMAND
[ADDRESS REDACTED]

BROOKE ARNOLD
[ADDRESS REDACTED]

BROOKE BLATMAN
[ADDRESS REDACTED]

BROOKE BONACH
[ADDRESS REDACTED]

BROOKE BROILE
[ADDRESS REDACTED]

BROOKE BROWN
1257 KIRTS APT 107
TROY, MI  48084  USA

BROOKE BROWNLEE
[ADDRESS REDACTED]

BROOKE BYNUM
[ADDRESS REDACTED]

BROOKE CALLEWAERT
[ADDRESS REDACTED]

BROOKE CONTRERAS
[ADDRESS REDACTED]

BROOKE CRAIG
[ADDRESS REDACTED]

BROOKE CROWLEY
[ADDRESS REDACTED]

BROOKE DAMRON CASTEEL
5015 MILAM ST
DALLAS, TX  75206  USA

BROOKE DAMRON
[ADDRESS REDACTED]

BROOKE DAMRON
5015 MILAM ST
DALLAS, TX  75206  USA

BROOKE DEAN
[ADDRESS REDACTED]

BROOKE DENNEY
[ADDRESS REDACTED]

BROOKE ERICKSON
[ADDRESS REDACTED]

BROOKE FOSTER
[ADDRESS REDACTED]

BROOKE FUHRMANN
[ADDRESS REDACTED]

BROOKE FURLONG
[ADDRESS REDACTED]

BROOKE GOMEZ
[ADDRESS REDACTED]

BROOKE GOODE
[ADDRESS REDACTED]

BROOKE GRIFFITH
[ADDRESS REDACTED]

BROOKE HARVEY
[ADDRESS REDACTED]

BROOKE JOHNSON
[ADDRESS REDACTED]

BROOKE JONES
[ADDRESS REDACTED]

BROOKE LAMB
[ADDRESS REDACTED]

BROOKE LINK
[ADDRESS REDACTED]

BROOKE LIPPY
[ADDRESS REDACTED]

BROOKE LUKENBILL
[ADDRESS REDACTED]

BROOKE OLSON
[ADDRESS REDACTED]

BROOKE PAULI
[ADDRESS REDACTED]

BROOKE PAYNE
[ADDRESS REDACTED]

BROOKE PICKARD
[ADDRESS REDACTED]

BROOKE RILEY
[ADDRESS REDACTED]

BROOKE ROMERO
[ADDRESS REDACTED]

BROOKE ROYSTON
[ADDRESS REDACTED]

BROOKE SCHMITZ
[ADDRESS REDACTED]

BROOKE SPARKMAN
[ADDRESS REDACTED]

BROOKE STARNES
[ADDRESS REDACTED]

BROOKE STUTEVILLE
[ADDRESS REDACTED]

BROOKE TERRY
[ADDRESS REDACTED]

BROOKE VARGAS
[ADDRESS REDACTED]

BROOKE ZWEIFEL
[ADDRESS REDACTED]

BROOKLYN DEAL
[ADDRESS REDACTED]

BROOKLYN SANDERS
[ADDRESS REDACTED]

BROOKLYN THOMPSON
3119 W. WALNUT HILL LN.
APT. #1070
IRVING, TX  75038  USA

BROOKLYN TURNER
[ADDRESS REDACTED]

BROOKS GREASE TRAP SRVCE INC
3104 N ERIE AVE
TULSA, OK  74115  USA

BROOKS WEIDMAN
[ADDRESS REDACTED]

BROOKWOOD INTERCHANGE OFFICE I, LLC
AND BROOKWOOD INTERCHANGE OFFICE II,
LLC, TENANTS IN COMMON
19111 N DALLAS PARKWAY, SUITE 110,
DALLAS, TX  75287  USA

BROOKWOOD INTERCHANGE OFFICE I, LLC
AND
72 CHERRY HILL DRIVE
BEVERLY, MA  01915

BROOKWOOD INTERCHANGE OFFICE I, LLC
AND
BROOKWOOD INTERCHANGE OFFICE II,
LLC, TENANTS IN COMMON
19111 N DALLAS PARKWAY SUITE 110
DALLAS, TX  75287

BROOKWOOD INTERCHANGE OFFICE
1 LLC
PO BOX 4869  DEPT 479
HOUSTON, TX  77210  USA

BROS FIRE PROTECTION CO CORP
9950 E HIGHWAY 10
ELK RIVER, MN  55330  USA

BROS LINE CLEANING SVCS INC
1788 SLOCUM AVE
WALL, NJ  7719 USA

BROTHERS COMMERCIAL CARPET
CLEANING INC
6015 N HARVEY AVE
OKLAHOMA CITY, OK  73118  USA

BROTHERS PLBG AND HEATING INC
12249 PENNSYLVANIA ST
THORNTON, CO  80241  USA

BROTHERS PRODUCE INC
HOUSTON STORES
PO BOX 1207
FRIENDSWOOD, TX  77549  USA

BROTHERS PRODUCE INC
PO BOX 550278
DALLAS, TX  75355  USA

BROWARD CO REVENUE COLLECTION
PO BOX 29009
FORT LAUDERDALE, FL  33301  USA

BROWARD NELSON FOUNTAIN INC
241 SW 21ST TER
FT LAUDERDALE, FL  33312  USA

BROWN PAUL DOOR
195 N PARKER
OLATHE, KS  66061  USA

BROWNDISTRIBUTING CO INC
2921 BYRD HILL RD
RICHMOND, VA  23228  USA

BROWNSTONE HOMES LTD CORP
4712 PERSHING AVE
DOWNERS GROVE, IL  60515  USA

BRUCE AMENT
[ADDRESS REDACTED]

BRUCE BROCKWELL
[ADDRESS REDACTED]

BRUCE FAIRCLOTH
[ADDRESS REDACTED]

BRUCE GODBOLDO
[ADDRESS REDACTED]

BRUCE MCCLELLAND
[ADDRESS REDACTED]

BRUCE THORNTON AIR CONDITIONING
128 SLATON ROAD
LUBBOCK, TX  79404

BRUCE THORTON AC INC
128 SLATON ROAD
LUBBOCK, TX  79404  USA

BRUCES LOCK SHOP INC
4500 E SPEEDWAY BLVD STE 81
TUCSON, AZ  85712  USA

BRUNA CORREIA
[ADDRESS REDACTED]

BRYAN ANDERSON
[ADDRESS REDACTED]

BRYAN BRESCIA
[ADDRESS REDACTED]

BRYAN BROWNLEE
[ADDRESS REDACTED]

BRYAN CRAFT
[ADDRESS REDACTED]

BRYAN CURRIE
[ADDRESS REDACTED]

BRYAN DICKERSON
[ADDRESS REDACTED]

BRYAN GREGORY
[ADDRESS REDACTED]

BRYAN GREGORY
831 CLARERIDGE LN
CENTERVILLE, OH  45458  USA

BRYAN HOXIE
[ADDRESS REDACTED]

BRYAN HUMPHREY
[ADDRESS REDACTED]

BRYAN JOHNSON JR.
[ADDRESS REDACTED]

BRYAN K AINGER
9810 COVE DR  UNIT 19
NORTH ROYALTON, OH  44133  USA

BRYAN MARSHALL
[ADDRESS REDACTED]

BRYAN NORRIS
[ADDRESS REDACTED]

BRYAN PAYNE
[ADDRESS REDACTED]

BRYAN PEKICH
[ADDRESS REDACTED]

BRYAN PILCICKI
[ADDRESS REDACTED]

BRYAN PROCHNOW
[ADDRESS REDACTED]

BRYAN RHODES
[ADDRESS REDACTED]

BRYAN RAMBERG
28515 N NORTH VALLEY PKWY #3002
PHOENIX, AZ  85085  USA

BRYAN RAMBERG
[ADDRESS REDACTED]

BRYAN RICHTER
[ADDRESS REDACTED]

BRYAN SCHMIDT
[ADDRESS REDACTED]

BRYAN SINGLETON
[ADDRESS REDACTED]

BRYAN SMITH
[ADDRESS REDACTED]

BRYAN STUCKERT PLUMBING INC
PO BOX 325
GLENSIDE, PA  19038  USA

BRYAN UNDERSTEIN
[ADDRESS REDACTED]

BRYAN WOLFE  DBA
RAINBO WINDOW CLEANING
6753 WOODCLIFF CIR
ZIONSVILLE, IN  46077  USA

BRYAN WYLIE
[ADDRESS REDACTED]

BRYANNA FLETCHER
[ADDRESS REDACTED]

BRYANNA STANDBERRY
[ADDRESS REDACTED]

BRYANNA TYLER
[ADDRESS REDACTED]

BRYANNE WESTLAKE
[ADDRESS REDACTED]

BRYANT ADAMS
[ADDRESS REDACTED]

BRYANT HEATING & AC CO INC
3909 NORTH COLLEGE AVE
INDIANAPOLIS, IN  46205  USA

BRYANT HEATING & AIR CONDITIONING CO
INC.
3909 N. COLLEGE AVENUE
INDIANAPOLIS, IN  46205

BRYANT INGRAM
[ADDRESS REDACTED]

BRYANT TURNER
[ADDRESS REDACTED]

BRYCE BENTSON
[ADDRESS REDACTED]

BRYCE EBERSOLE
[ADDRESS REDACTED]

BRYCE ECKHOFF
[ADDRESS REDACTED]

BRYCE GALLION
[ADDRESS REDACTED]

BRYCE JACKSON
[ADDRESS REDACTED]

BRYCE JOSEPH HOUSE
2555 N REPSDORPH RD  #315
SEABROOK, TX  77586  USA

BRYCE KING
[ADDRESS REDACTED]

BRYCE LUCIEN
[ADDRESS REDACTED]

BRYHTON BEACH
[ADDRESS REDACTED]

BRYN MCCLAY
[ADDRESS REDACTED]

BRYNA OVERTON
[ADDRESS REDACTED]

BRYAN WINKLE
503 HAMPTON AVE.
GREENVILLE, SC  29601  USA

BRYNDA BARTHOLMEY
[ADDRESS REDACTED]

BRYNDEN ANNIS
[ADDRESS REDACTED]

BRYNLEY JOHNSON
[ADDRESS REDACTED]

BRYNN CLARK
[ADDRESS REDACTED]

BRYNN MAKI
[ADDRESS REDACTED]

BRYNNE JACKSON-ROBERTS
[ADDRESS REDACTED]

BRYNNE SWARTZMAN
[ADDRESS REDACTED]

BRYSON WEBB
[ADDRESS REDACTED]

BSC CHAMBER OF COMMERCE INC
4001 E 29TH ST  STE #175
BRYAN, TX  77805  USA

BUCHANAN, ROBERT

BUCK MCCOY
2053 HICKORY BROOK DR
HERMITAGE, TN  37076  USA

BUCKEYE CHARTERS LTD
8240 EXPANSION WAY
DAYTON, OH  45424  USA

BUCKEYE INTERNATIONAL INC  DBA
BUCKEYE CLEANING CNTR RALEIGH
PO BOX 840206
KANSAS CITY, MO  64184  USA

BUCKMAST TYLER
[ADDRESS REDACTED]

BUFORD MCKELVY
[ADDRESS REDACTED]

BUIKEMA #21 LLC
1030 N WASHINGTON ST
NAPERVILLE, IL  60563

BUIKEMA #21 LLC
1030 N. WASHINGTON ST.,
NAPERVILLE, IL  60563  USA

BUIKEMA 21 LLC
ATTN: CORAL CORREALE
1030 N. WASHINGTON STREET
NAPERVILLE, IL  60563  USA

BUJINLKHAM SUKH
[ADDRESS REDACTED]

BUKER ENTERPRISES INC  DBA
SERVICEMASTER CLEAN
PO BOX 2458
DAVIDSON, NC  28036  USA

BULLDOG ENERGY SOLUTIONS LLC
10500 MODESTO AVE NE
ALBUQUERQUE, NM  87122  USA

BULLSEYE PLBG REPAIR INC  DBA
BULLSEYE PLBG HEATING & AIR
3320 N HANCOCK AVE
COLORADO SPRINGS, CO  80907  USA

BUNNELL ELECTRIC INC
9966 CINCINNATI DAYTON RD
WEST CHESTER, OH  45069  USA

BURCH WILSON
[ADDRESS REDACTED]

BUREAU FOR CHILD SUPPORT
ENFORCEMENT
PO BOX 247
CHARLESTON, WV  25321  USA

BUREAU OF FINANCE
PO BOX 100103
COLUMBIA, SC  29202  USA

BUREAU OF LABOR LAW COMPLIANCE
PA DEPT OF LABOR & INDUSTRY
110 N 8TH ST  STE 203
PHILADELPHIA, PA  19107  USA

BUREAU OF REVENUE AND TAXATION
PO BOX 248
GRETNA, LA 70054 USA

BURCHANDT GLASS CO INC
110 E BEIDLER RD
KING OF PRUSSIA, PA 19406 USA

BURNS SEPTIC TANK & LINE
CLEANING INC
5291 ENTERPRISE ST
SYKESVILLE, MD 21784 USA

BURRELL ENTERPRISES INC
5689 WEST RD
MCKEAN, PA 16426 USA

BURTON OLIPHANT
[ADDRESS REDACTED]

BUSTER DE LEON
[ADDRESS REDACTED]

BUTCHER & LAWSON AIR
CONDITIONING INC
PO BOX 281393
MEMPHIS, TN 38128 USA

BUTLER CO HEALTH DEPARTMENT
301 S THIRD ST
HAMILTON, OH 45011 USA

BUTLER COUNTY TREASURER
315 HIGH ST 10TH FL
HAMILTON, OH 45011 USA

BUTLER, COURTNEY

BW PEST SOLUTIONS
PO BOX 75623
RICHMOND, VA 23236 USA

BWC STATE INSURANCE FUND
CORPORATE PROCESSING DEPT
COLUMBUS, OH 43271 USA

BYNUM GOFF
[ADDRESS REDACTED]

BYRON CASTEEL
[ADDRESS REDACTED]

BYRON DORRIS
[ADDRESS REDACTED]

BYRON EDMONDS
[ADDRESS REDACTED]

BYRON RANKER
[ADDRESS REDACTED]

BYRON THOMAS
[ADDRESS REDACTED]

C & S SERVICES GROUP LLC
2512 LONG ST
FAIRFIELD, OH 45014 USA

C AND C COMMERCIAL REFRIG LLC
PO BOX 131711
HOUSTON, TX 77219 USA

C AND G PUBLISHING INC
13650 ELEVEN MILE RD
WARREN, MI 48089 USA

C AND S JANITORIAL SVCS INC
PO BOX 680731
HOUSTON, TX 77268 USA

C TEK SYSTEMS INC
PO BOX 2285
FRISCO, TX 75034 USA

CA102 LLC DBA
TENNESSEE VALLEY GASKET GUY
PO BOX 21542
CHATTANOOGA, TN 37424 USA

CABLECOM INC
800 E 3RD
WICHITA, KS 67202 USA

CACEY-JA BUNCH
[ADDRESS REDACTED]

CADY MURPHY
[ADDRESS REDACTED]

CAELY ODONNELL
[ADDRESS REDACTED]

CAILIEGH CARGILL
[ADDRESS REDACTED]

CAILIEGH CARGILL
6311 AIRES DR
ARLINGTON, TX 76001 USA

CAILIN CANNIZZARO
[ADDRESS REDACTED]

CAIG PLEVRONSERG
[ADDRESS REDACTED]

CAITLAN COUSTER
[ADDRESS REDACTED]

CAITLAN HOWARD
[ADDRESS REDACTED]

CAITLIN BAKELAAR
[ADDRESS REDACTED]

CAITLIN BARNES
[ADDRESS REDACTED]

CAITLIN BOIK
[ADDRESS REDACTED]

CAITLIN BROWN
[ADDRESS REDACTED]

CAITLIN BURKE
[ADDRESS REDACTED]

CAITLIN CAREY
[ADDRESS REDACTED]

CAITLIN CONTE
[ADDRESS REDACTED]

CAITLIN DAMM
[ADDRESS REDACTED]

CAITLIN DRISCOLL
[ADDRESS REDACTED]

CAITLIN FISK
[ADDRESS REDACTED]

CAITLIN GANTT
[ADDRESS REDACTED]

CAITLIN GORDEN
[ADDRESS REDACTED]

CAITLIN HERMANSON
[ADDRESS REDACTED]

CAITLIN JOHNSON
[ADDRESS REDACTED]

CAITLIN JONES
[ADDRESS REDACTED]

CAITLIN KAULENS
[ADDRESS REDACTED]

CAITLIN KELLY
[ADDRESS REDACTED]

CAITLIN LAFOLLETTE
[ADDRESS REDACTED]

CAITLIN LEE
[ADDRESS REDACTED]

CAITLIN LUSKIN
[ADDRESS REDACTED]

CAITLIN MANSELL
[ADDRESS REDACTED]

CAITLIN MCBRIDE
[ADDRESS REDACTED]

CAITLIN MOSS
[ADDRESS REDACTED]

CAITLIN PAULEY
[ADDRESS REDACTED]

CAITLIN SHIELDS
[ADDRESS REDACTED]

CAITLIN STUART
[ADDRESS REDACTED]

CAITLLIN VANDYKE
[ADDRESS REDACTED]

CAITLYN BOE
[ADDRESS REDACTED]

CAITLYN BOSO
[ADDRESS REDACTED]

CAITLYN CARPENTER
[ADDRESS REDACTED]

CAITLYN CORLEY
[ADDRESS REDACTED]

CAITLYN EWALD
[ADDRESS REDACTED]

CAITLYN HICKMAN
[ADDRESS REDACTED]

CAITLYN KRONFORST
[ADDRESS REDACTED]

CAITLYN SHOECH
[ADDRESS REDACTED]

CAITLYN WALTON
[ADDRESS REDACTED]

CALCOM INC
PO BOX 41145
BRECKSVILLE, OH  44141  USA

CALEB DAVIS
[ADDRESS REDACTED]

CALEB DIAZ
[ADDRESS REDACTED]

CALEB GUERRERO
[ADDRESS REDACTED]

CALEB HAUN
[ADDRESS REDACTED]

CALEB HOVEY
[ADDRESS REDACTED]

CALEB MARTIN
[ADDRESS REDACTED]

CALEB MCKAY
[ADDRESS REDACTED]

CALEB MILBY
[ADDRESS REDACTED]

CALEB MORSE
[ADDRESS REDACTED]

CALEB NICHOLS
[ADDRESS REDACTED]

CALEB PLESANT
[ADDRESS REDACTED]

CALEB SCHOLLING
[ADDRESS REDACTED]

CALEB SHELBOURN
[ADDRESS REDACTED]

CALEB STEVENS
[ADDRESS REDACTED]

CALEB STRASSBERG
[ADDRESS REDACTED]

CALEB WHITE
[ADDRESS REDACTED]

CALEB WILSON
[ADDRESS REDACTED]

CALEE SMITH
[ADDRESS REDACTED]

CALESGNO, JENN

CALIXTA MORALES R
[ADDRESS REDACTED]

DICKENS CONTRERAS FLORES DBA
FISH WINDOW CLEANING
PO BOX 171091
NASHVILLE, TN  37217  USA

CALLI WHITE
[ADDRESS REDACTED]

CALLIE AGIUS
[ADDRESS REDACTED]

CALLIE BAILEY
[ADDRESS REDACTED]

CALLIE HARRELL
[ADDRESS REDACTED]

CALLIE KIRSCHNER
[ADDRESS REDACTED]

CALLIE LEHMAN
[ADDRESS REDACTED]

CALLIE PEARSON
[ADDRESS REDACTED]

CALLIE SIX
[ADDRESS REDACTED]

CALLIE SMITH
[ADDRESS REDACTED]

CALLIE STAIRES
[ADDRESS REDACTED]

CALVIN AMUNDSON
[ADDRESS REDACTED]

CALVIN BROWN  DBA
CRYSTAL CLEAR WINDOW WASHING
16826 S PARKER RIDGE DR
LOCKPORT, IL  60441  USA

CALVIN RICHARD
[ADDRESS REDACTED]

CALVIN SPANN
[ADDRESS REDACTED]

CALVIN SPRATT
[ADDRESS REDACTED]

CALVIN SYKES
[ADDRESS REDACTED]

CALVIN THOMAS
[ADDRESS REDACTED]

CAMDEN BAR & RESTAURANT
SUPPLIES CO INC
1200 WHITE HORSE PIKE
OAKLYN, NJ  8107  USA

CAMELIA FABIANO
[ADDRESS REDACTED]

CAMERAN KULL
[ADDRESS REDACTED]

CAMERON ANGARANO
[ADDRESS REDACTED]

CAMERON ANTON
[ADDRESS REDACTED]

CAMERON BLANKENSHIP
2791 SOMERSET BLVD
APT 211
TROY, MI  48084  USA

CAMERON BLANKENSHIP
[ADDRESS REDACTED]

CAMERON BYERLY
[ADDRESS REDACTED]

CAMERON DISNEY
[ADDRESS REDACTED]

CAMERON GALIEN
[ADDRESS REDACTED]

CAMERON GREEN
[ADDRESS REDACTED]

CAMERON JONES
[ADDRESS REDACTED]

CAMERON NORDBERGER
[ADDRESS REDACTED]

CAMERON SHAAMOOD
[ADDRESS REDACTED]

CAMERON MCCARY
[ADDRESS REDACTED]

CAMERON MERRELL
[ADDRESS REDACTED]

CAMERON MOORE
[ADDRESS REDACTED]

CAMERON MOORE
[ADDRESS REDACTED]

CAMERON RAGLAND
[ADDRESS REDACTED]

CAMERON SHERRIER
[ADDRESS REDACTED]

CAMERON SMITH
[ADDRESS REDACTED]

CAMERON TAYLOR
[ADDRESS REDACTED]

CAMERON WILSON
[ADDRESS REDACTED]

CAMI LISKO
[ADDRESS REDACTED]

CAMILLE CHEN
[ADDRESS REDACTED]

CAMILLE HERNANDEZ
[ADDRESS REDACTED]

CAMILLE PLUMADORE
6031 SHINING OAK LN
CHARLOTTE, NC  28269  USA

CAMILLE ROGERS
[ADDRESS REDACTED]

CAMILLE WALSH
[ADDRESS REDACTED]

CAMILO PONCE
42
MENLO AVE
METUCHEN, NJ  08840  USA

CAMILYA MOORE
[ADDRESS REDACTED]

CAMP KESEM NATIONAL
C/O IRIS RAVE
951 EAST ST  STE 106
LAFAYETTE, CA  94549  USA

CAMRON MITCHELL JONES
PO BOX 4
SMYER, TX  79367  USA

CAMRYN ONI
[ADDRESS REDACTED]

CANDACE EATON
[ADDRESS REDACTED]

CANDACE EHLERS
[ADDRESS REDACTED]

CANDACE GARRISON
[ADDRESS REDACTED]

CANDACE KEIG
[ADDRESS REDACTED]

CANDACE KING
[ADDRESS REDACTED]

CANDACE LABIT
[ADDRESS REDACTED]

CANDACE METZGER
[ADDRESS REDACTED]

CANDACE MOORE
[ADDRESS REDACTED]

CANDACE PICKFORD
[ADDRESS REDACTED]

CANDACE SKEES
[ADDRESS REDACTED]

CANDACE WRIGHT
[ADDRESS REDACTED]

CANDELARIA CASTRO-LOPEZ
[ADDRESS REDACTED]

CANDI THOMAS
[ADDRESS REDACTED]

CANDICE BRUBAKER
[ADDRESS REDACTED]

CANDICE CARROLL
[ADDRESS REDACTED]

CANDICE HOLT
[ADDRESS REDACTED]

CANDICE HOUSER
[ADDRESS REDACTED]

CANDICE KASERO
[ADDRESS REDACTED]

CANDICE KOKALIS
[ADDRESS REDACTED]

CANDICE MCCRACKEN
1455 LAKESIDE ESTATES
#1210
HOSUTON, TX 77042 USA

CANDICE MEDINA
[ADDRESS REDACTED]

CANDICE MILLER
[ADDRESS REDACTED]

CANDICE MILTON
[ADDRESS REDACTED]

CANDICE MINK
[ADDRESS REDACTED]

CANDICE SHORT
[ADDRESS REDACTED]

CANDICE WALLS
[ADDRESS REDACTED]

CANDICE WILLIAMS
[ADDRESS REDACTED]

CANDY KENT
[ADDRESS REDACTED]

CANNA HARRA
[ADDRESS REDACTED]

CANNET INTERNET SERVICES INC
PO BOX 36696
CANTON, OH 44735 USA

CANNON INDUSTRIAL PRODUCTS INC
PO BOX 291344
NASHVILLE, TN 37229 USA

CANSERV INC
PO BOX 53656
LAFAYETTE, LA 70505 USA

CANTON CHAMBER OF COMMERCE
45525 HANFORD RD
CANTON, MI 48187 USA

CANTON GROUP LLC DBA
SIGN PRO OF LUBBOCK
110 E HWY 62/82
WOLFFORTH, TX 79382 USA

CANTON HOTEL AND RESTAURANT
SUPPLY INC
PO BOX 7307
CANTON, OH 44705 USA

CANTON MUNICIPAL COURT
218 CLEVELAND AVE SW
CANTON, OH 44702 USA

CANTON SOCCER CLUB
PO BOX 87244
CANTON, MI 48187 USA

CANTON STARK CNTY SEWER
CLEANING INC DBA ROTO ROOTER
6742 WISE AVE NW
NORTH CANTON, OH  44720  USA

CANTON TOWNSHIP TREASURER
1150 S CANTON CENTER RD
CANTON, MI  48188  USA

CANTON TOWNSHIP TREASURER
PO BOX 87010
CANTON, MI  48187  USA

CANTON TOWNSHIP
1150 CANTON CENTER S
CANTON, MI  48188  USA

CAPE FEAR PUBLIC *USE V09003*
BILLING & COLLECTIONS CENTER
235 GOVERNMENT CENTER DR
WILMINGTON, NC  28403  USA

CAPE FEAR PUBLIC UTILITY AUTH
235 GOVERNMENT CENTER DR
WILMINGTON, NC  28403  USA

CAPE FEAR RESTAURANT EQUIP INC
1851 DAWSON ST
WILIMGTON, NC  28403  USA

CAPITAL CITY PROCESSORS LLC
2228 S SANTA FE
OKLAHOMA CITY, OK  73109  USA

CAPITAL CONTRACTORS INC
25049 NETWORK PL
CHICAGO, IL  60673  USA

CAPITAL DISTRIBUTING LLC
421 NORTH PORTLAND AVE
OKLAHOMA CITY, OK  73107  USA

CAPITAL GAMES LLC
5655-B WESTERN BLVD
RALEIGH, NC  27606

CAPITAL OF TEXAS FLOORING LLC
402 VICTOR ST
AUSTIN, TX  78753  USA

CAPITAL ONE BANK USA
CO HENRICO GEN DIST COURT
4301 E PARHAN RD
HENRICO, VA  23228  USA

CAPITAL PLUMBING &
MECHANICAL INC
1659 WATKINS RD
COLUMBUS, OH  43207  USA

CAPITALONE

CAPITALONE
USA

CAPITOL BEVERAGE CO INC  DBA
DAN HENRY DISTRIBUTING CO
5500 AURELIUS RD
LANSING, MI  48911  USA

CAPITOL BEVERAGE SALES LP
6982 HWY 65 N
FRIDLEY, MN  55432  USA

CAPTIVE AIRE SYSTEMS INC
PO BOX 60270
CHARLOTTE, NC  28260  USA

CARA ARMES
[ADDRESS REDACTED]

CARA AUDA
[ADDRESS REDACTED]

CARA BURLISON
[ADDRESS REDACTED]

CARA BURWINKEL
[ADDRESS REDACTED]

CARA CARSON
[ADDRESS REDACTED]

CARA CASTLEBERRY
504 FRONT STREET
ESSINGTON
ESSINGTON, PA  19029  USA

CARA GILMORE
[ADDRESS REDACTED]

CARA MARONEY
[ADDRESS REDACTED]

CARA MCGETTIGAN
[ADDRESS REDACTED]

CARA MONASTRA
[ADDRESS REDACTED]

CARA NEWSTEAD
[ADDRESS REDACTED]

CARA SANDELL
[ADDRESS REDACTED]

CARA SHEPPARD
[ADDRESS REDACTED]

CARBA INGRAM
[ADDRESS REDACTED]

CARAH LOIACONO
[ADDRESS REDACTED]

CARBO CLEAN INC  DBA CHEM DRY
OF CHAPEL HILL DURHAM & BURLIN
1121 HWY 86 N
HILLSBOROUGH, NC  27278  USA

CARBONICS INC
PO BOX 87828
HOUSTON, TX  77287  USA

CARBONS GOLDEN MALTED
PO BOX 129
CONCORDVILLE, PA  19331  USA

CARDINAL KNIFE SERVICES
778 E HUDSON ST
COLUMBUS, OH  43211  USA

CARDOM HOLDINGS OF COLORADO
INC DBA CARDOM PLBG & HEATING
3880 PIERSON ST
WHEAT RIDGE, CO  80033  USA

CAREY POYTHRESS
[ADDRESS REDACTED]

CARI GRAFTON
[ADDRESS REDACTED]

CARI WHITE
[ADDRESS REDACTED]

CARIBBEAN FIRE & SECURITY INC
1700 NW 65 AVENUE  SUITE 13
PLANTATION, FL  33313  USA

CARIBBEAN SPRINKLER
PROTECTION INC
1700 NW 65TH AVE  STE 13
PLANTATION, FL  33313  USA

CARISA CARBONARO
[ADDRESS REDACTED]

CARISHTA GO
[ADDRESS REDACTED]

CARISSA BRANDON
[ADDRESS REDACTED]

CARISSA HARRISON
[ADDRESS REDACTED]

CARISSA KENDALL
[ADDRESS REDACTED]

CARL BATES
[ADDRESS REDACTED]

CARL BRIAN MCNEAL
C/O FOX & HOUND 65074
2040 HAMILTON PL BLVD  STE 150
CHATTANOOGA, TN  37421  USA

CARL DAVY
[ADDRESS REDACTED]

CARL DEAN WEISSER
PO BOX 27003
GOLDEN VALLEY, MN  55427  USA

CARL FISHER
[ADDRESS REDACTED]

CARL MALONE
[ADDRESS REDACTED]

CARL MCNEAL
[ADDRESS REDACTED]

CARL TAYLOR
[ADDRESS REDACTED]

CARLA GARCIA
[ADDRESS REDACTED]

CARLA JOLLY
[ADDRESS REDACTED]

CARLA TEWELL
[ADDRESS REDACTED]

CARLA VINCENT
[ADDRESS REDACTED]

CARLEA DANCE
[ADDRESS REDACTED]

CARLEANDA
[ADDRESS REDACTED]

CARLEE GRAHAM
[ADDRESS REDACTED]

CARLEE MCLELLAND
[ADDRESS REDACTED]

CARLEE WILSON
[ADDRESS REDACTED]

CARLEIGH VANDETTA-SMITHER
[ADDRESS REDACTED]

CARLENE PAIGE
[ADDRESS REDACTED]

CARLEY ADAMCZYK
[ADDRESS REDACTED]

CARLEY BURGESS
[ADDRESS REDACTED]

CARLEY COBB
[ADDRESS REDACTED]

CARLEY CORNETT
[ADDRESS REDACTED]

CARLEY MCGARTY
966 HAMPTON PLACE
MOORESVILLE, NC  28115  USA

CARLEY VANDEVEN
[ADDRESS REDACTED]

CARLI GRADIN
[ADDRESS REDACTED]

CARLI HOGWOOD
[ADDRESS REDACTED]

CARLI KROCKER
[ADDRESS REDACTED]

CARLIN EDWARDS BROWN
& HOWE PLLC
2055 ORCHARD LAKE RD
SYLVAN LAKE, MI  48320  USA

CARLITO WINTERS
[ADDRESS REDACTED]

CARLO CANEEN
[ADDRESS REDACTED]

CARLO MUQUIZ
[ADDRESS REDACTED]

CARLOS AGUILAR
[ADDRESS REDACTED]

CARLOS AGUILAR
[ADDRESS REDACTED]

CARLOS BARAHONA
[ADDRESS REDACTED]

CARLOS CAMPOS
[ADDRESS REDACTED]

CARLOS CANEDO
[ADDRESS REDACTED]

CARLOS CARBALLO CARBAJAL
[ADDRESS REDACTED]

CARLOS CASAS
[ADDRESS REDACTED]

CARLOS CERON
10055 MARION
REDFORD, MI  48239  USA

CARLOS COMBS
[ADDRESS REDACTED]

CARLOS FERNANDEZ
[ADDRESS REDACTED]

CARLOS FRANCISCO
[ADDRESS REDACTED]

CARLOS G. CABRERA  DBA
DJ CASANOVA
262 GOLD POND AVE
OAK GROVE, KY  42262  USA

CARLOS GARCIA
[ADDRESS REDACTED]

CARLOS GARCIA
[ADDRESS REDACTED]

CARLOS GARCIA
[ADDRESS REDACTED]

CARLOS GARCIA
[ADDRESS REDACTED]

CARLOS GARCIA
[ADDRESS REDACTED]

CARLOS GONZALEZ
[ADDRESS REDACTED]

CARLOS HERNANDEZ
[ADDRESS REDACTED]

CARLOS HERNANDEZ
[ADDRESS REDACTED]

CARLOS JIMENEZ
[ADDRESS REDACTED]

CARLOS LIZARRAGA
[ADDRESS REDACTED]

CARLOS LORETO
[ADDRESS REDACTED]

CARLOS MEDINA
[ADDRESS REDACTED]

CARLOS MERINO
[ADDRESS REDACTED]

CARLOS MORALES
[ADDRESS REDACTED]

CARLOS MORALES
[ADDRESS REDACTED]

CARLOS MORAN
[ADDRESS REDACTED]

CARLOS PEREZ
[ADDRESS REDACTED]

CARLOS PEREZ
[ADDRESS REDACTED]

CARLOS PEREZ-CERVANTES
[ADDRESS REDACTED]

CARLOS PINOS
[ADDRESS REDACTED]

CARLOS PLIEGO-HERNANDEZ
[ADDRESS REDACTED]

CARLOS PRESCOTT
[ADDRESS REDACTED]

CARLOS RAMIREZ
[ADDRESS REDACTED]

CARLOS REYES
[ADDRESS REDACTED]

CARLOS REYES
3510 GRAY RIDGE
CT
HOUSTON, TX  77082  USA

CARLOS RIVERA
[ADDRESS REDACTED]

CARLOS RODRIGUEZ
[ADDRESS REDACTED]

CARLOS TODD
[ADDRESS REDACTED]

CARLOS VOLTIERA
[ADDRESS REDACTED]

CARL'S COMMERCIAL REPAIR
SERVICE LLC
PO BOX 6378
CANTON, OH  44706  USA

CARLTON ROSE
[ADDRESS REDACTED]

CARLY AGRICOLA
[ADDRESS REDACTED]

CARLY ANDRICK
[ADDRESS REDACTED]

CARLY CASH
[ADDRESS REDACTED]

CARLY KONTUL
[ADDRESS REDACTED]

CARLY LUBANSKY
[ADDRESS REDACTED]

CARLY MAIANI
[ADDRESS REDACTED]

CARLY MAJEWSKI
[ADDRESS REDACTED]

CARLY RUCKER
[ADDRESS REDACTED]

CARLY SANSEVERINO
[ADDRESS REDACTED]

CARLY SHAFFER
[ADDRESS REDACTED]

CARLY TUCKER
[ADDRESS REDACTED]

CARLYE SKANES
[ADDRESS REDACTED]

CARLYLE HICKMAN
[ADDRESS REDACTED]

CARMANI CARDOZA
[ADDRESS REDACTED]

CARMEN ARZOLA
[ADDRESS REDACTED]

CARMEN BABCOCK
[ADDRESS REDACTED]

CARMEN BLACKBURN
[ADDRESS REDACTED]

CARMEN GRACK
[ADDRESS REDACTED]

CARMEN GRZEBINSKI
[ADDRESS REDACTED]

CARMEN HONEYCUTT
[ADDRESS REDACTED]

CARMEN JOHNSON
[ADDRESS REDACTED]

CARMEN LATIMER
[ADDRESS REDACTED]

CARMEN MARCHESANI
7850 W MCNAB RD  APT 312
TAMARAC, FL  33321  USA

CARMEN MARCHESANI
[ADDRESS REDACTED]

CARMEN MARQUEZ
[ADDRESS REDACTED]

CARMEN RODRIGUEZ
[ADDRESS REDACTED]

CARMEN SANCHEZ
[ADDRESS REDACTED]

CARMEN SANCHEZ
[ADDRESS REDACTED]

CARMEN SOTO
[ADDRESS REDACTED]

CAROL GALLARDO
[ADDRESS REDACTED]

CAROL RODRIGUEZ
[ADDRESS REDACTED]

CAROL VAN BUREN

CAROLINA ASANBEKOVA
[ADDRESS REDACTED]

CAROLINA CARBONIC AND
HYDROTEST INC
1712 HOLBROOK ST
GREENSBORO, NC  27403  USA

CAROLINA CUTLERY SERVICE INC
PO BOX 7106
CHARLOTTE, NC  28241  USA

CAROLINA LOCK AND ACCESS
CONTROL LLC
5010 CRESTLAND AVE
CHARLOTTE, NC  28269  USA

CAROLINA MARTINEZ
[ADDRESS REDACTED]

CAROLINA MENS BASEBALL
LEAGUE INC
PO BOX 329
WRIGHTSVILLE BEACH, NC  28480  USA

CAROLINA PREMIUM BEVERAGE LLC
C/O MIKE NICHOLS
151 ODELL SCHOOL RD
CONCORD, NC  28027  USA

CAROLINA RCS
105 PORT ROYAL DR
GREENVILLE, SC  29615  USA

CAROLINA RODRIGUEZ
[ADDRESS REDACTED]

CAROLINA SIBRIAN VALLE
[ADDRESS REDACTED]

CAROLINA SURFACE CLEAN INC
3314 NEW TOWN RD
MONROE, NC  28110  USA

CAROLINE ALEXANDER
[ADDRESS REDACTED]

CAROLINE BOSTIC
[ADDRESS REDACTED]

CAROLINE BREY
[ADDRESS REDACTED]

CAROLINE CARDENAS
[ADDRESS REDACTED]

CAROLINE CHAPPELL
[ADDRESS REDACTED]

CAROLINE CHRISTY
[ADDRESS REDACTED]

CAROLINE CINCOTTA
[ADDRESS REDACTED]

CAROLINE DAVIS
[ADDRESS REDACTED]

CAROLINE DECARLO
[ADDRESS REDACTED]

CAROLINE DELLINGER
[ADDRESS REDACTED]

CAROLINE DUNCAN
[ADDRESS REDACTED]

CAROLINE EID
[ADDRESS REDACTED]

CAROLINE GIARDINA
[ADDRESS REDACTED]

CAROLINE HEARN
[ADDRESS REDACTED]

CAROLINE PROFRELICH
1315 C STREET
GOLDEN, CO  80401  USA

CAROLINE ROFFKE
C/O FOX & HOUND 65073
250 MENLO PARK  STE 500
EDISON, NJ  8837  USA

CAROLINE KOPKO
[ADDRESS REDACTED]

CAROLINE KRAFT
[ADDRESS REDACTED]

CAROLINE LUMETTA
[ADDRESS REDACTED]

CAROLINE REIDY
[ADDRESS REDACTED]

CAROLINE RHYMER
[ADDRESS REDACTED]

CAROLINE RUMBURG
[ADDRESS REDACTED]

CAROLINE SILVA
[ADDRESS REDACTED]

CAROLINE SILVA
[ADDRESS REDACTED]

CAROLINE SUMMERS
[ADDRESS REDACTED]

CAROLINE VARGAS
11111 CAYMAN MIST
HOUSTON, TX  77075  USA

CAROLINE WALLACE
[ADDRESS REDACTED]

CAROLINE WATERS
[ADDRESS REDACTED]

CAROLYN ABADIE
[ADDRESS REDACTED]

CAROLYN ADAIR
[ADDRESS REDACTED]

CAROLYN ALFARO
[ADDRESS REDACTED]

CAROLYN BRINK
[ADDRESS REDACTED]

CAROLYN CUCITRO
[ADDRESS REDACTED]

CAROLYN DALE
[ADDRESS REDACTED]

CAROLYN HINSON
[ADDRESS REDACTED]

CAROLYN RIDDLE
[ADDRESS REDACTED]

CAROLYN WHITNEY
[ADDRESS REDACTED]

CAROLYN WROBLEWSKI
[ADDRESS REDACTED]

CARPENTE LINDZY
[ADDRESS REDACTED]

CARRCO
13191 56TH COURT N STE 102
CLEARWATER, FL  33760  USA

CARRIE FISH
[ADDRESS REDACTED]

CARRIE HANLEY
[ADDRESS REDACTED]

CARRIE HEITERT
[ADDRESS REDACTED]

CARRIE LAWRENCE
[ADDRESS REDACTED]

CARRIE MOON
[ADDRESS REDACTED]

CARRIE WEBB
[ADDRESS REDACTED]

CARRIE UPDIKE
[ADDRESS REDACTED]

CARRIE ZOPF
[ADDRESS REDACTED]

CARRINGTON COLEMAN SLOMAN AND
BLUMENTHAL LLP
904 MAIN ST  STE 5500
DALLAS, TX  75202  USA

CARRINGTON TAYLOR
[ADDRESS REDACTED]

CARRISA HARVERY
[ADDRESS REDACTED]

CARRISSA HAYDEN
127 W CHESTNUT ST
EAST ROCHESTER, NY  14445  USA

CARROLLTON FARMERS BRANCH ISD
1445 N PERRY RD
CARROLLTON, TX  75011  USA

CARRY A JUREK  DBA
ELECTRIC CITY
PO BOX 518
KATY, TX  77492  USA

CARSO INC  DBA
WAREHOUSE DISTRIBUTION CENTER
1488 DEER PARK AVE  STE 199
N BABYLON, NY  11703  USA

CARSON ARTHUR
[ADDRESS REDACTED]

CARSON MEAD
[ADDRESS REDACTED]

CARSON MERISSA
[ADDRESS REDACTED]

CARSON PITTMAN
5565 W. 76TH AVE
APT. 1206
ARVADA, CO  80003  USA

CARSTON E BUTNER & SON INC
PO BOX 25598
RICHMOND, VA  23260  USA

CARTER DISTRIBUTING CO INC
1305 BROAD ST
PO BOX 349
CHATTANOOGA, TN  37401  USA

CARTER IRRIGATION SERVICES INC
PO BOX 1031
MIDLOTHIAN, VA  23113  USA

CARTHA BRANHAM
[ADDRESS REDACTED]

CARTRIDGE WORLD
11333 E KELLOGG
WICHITA, KS  67207  USA

CARTWRIGHT JONES CRAFTED
FLOORING LLC
500 E GANNON AVE  STE 400
ZEBULON, NC  27597  USA

CARVIL BATSON
2608
THREE WILLOWS CT
HENRICO, VA  23294  USA

CARY SERVICES INC
PO BOX 5101
ABILENE, TX  79608  USA

CARY SERVICES
1465 DIVEN CIRCLE
CYPRESS, TX  77429

CARYN ENOEX
[ADDRESS REDACTED]

CARYN SCHULMAN
[ADDRESS REDACTED]

CASANDRA JOHNSON
[ADDRESS REDACTED]

CASANDRA REYES
[ADDRESS REDACTED]

CASEE SCHOENING
[ADDRESS REDACTED]

CASEY BECK
[ADDRESS REDACTED]

CASEY CARNELOS
[ADDRESS REDACTED]

CASEY CITRONUS
[ADDRESS REDACTED]

CASEY CULPEPPER
[ADDRESS REDACTED]

CASEY DARDING
[ADDRESS REDACTED]

CASEY DEACON
[ADDRESS REDACTED]

CASEY DIFRANCO
[ADDRESS REDACTED]

CASEY DURHAM
[ADDRESS REDACTED]

CASEY FRAZIER
[ADDRESS REDACTED]

CASEY GRIFFITH
[ADDRESS REDACTED]

CASEY HAMLIN
[ADDRESS REDACTED]

CASEY HAMMAR
[ADDRESS REDACTED]

CASEY HARBERT
[ADDRESS REDACTED]

CASEY HEMBREE
[ADDRESS REDACTED]

CASEY JERGENS
DBA CASE ACE ENTERTAINMENT
149 S FUTTON ST
WOODBRIDGE, NJ  7095  USA

CASEY LAWTON
[ADDRESS REDACTED]

CASEY LUTZ
[ADDRESS REDACTED]

CASEY MACK
[ADDRESS REDACTED]

CASEY PEARSALL
[ADDRESS REDACTED]

CASEY SALTER
[ADDRESS REDACTED]

CASEY SHELTON
[ADDRESS REDACTED]

CASEY SMAK
[ADDRESS REDACTED]

CASEY SPURLIN
[ADDRESS REDACTED]

CASEY TORDRUP
[ADDRESS REDACTED]

CASEY VALENTINE
[ADDRESS REDACTED]

CASEY VANDEKOP
[ADDRESS REDACTED]

CASEY WINEKE
[ADDRESS REDACTED]

CASH TECHNOLOGIES OF AMERICA, INC.
4025 WOODLAND PARK BLVD
ARLINGTON, TX  76013

CASHIERS CHECK PAYABLE TO
CITY OF LONE TREE
0, 0  0  USA

CASHIERS CHECK PAYABLE TO
VANDERBURGH COUNTY TREASURER
0, 0  0  USA

CASIE MILLER
[ADDRESS REDACTED]

CASIMIR DOGANIEZ
[ADDRESS REDACTED]

CASPER SHETOSKY
[ADDRESS REDACTED]

CASSANDR CLAPP
[ADDRESS REDACTED]

CASSANDR ELLER
[ADDRESS REDACTED]

CASSANDR GALLIMORE
[ADDRESS REDACTED]

CASSANDR GRANGER
[ADDRESS REDACTED]

CASSANDR HAGEWOOD
[ADDRESS REDACTED]

CASSANDR JOHANSEN
[ADDRESS REDACTED]

CASSANDR LOMMLER
[ADDRESS REDACTED]

CASSANDR PETERSON
[ADDRESS REDACTED]

CASSANDR STEWART
[ADDRESS REDACTED]

CASSANDRA BALLONE
[ADDRESS REDACTED]

CASSANDRA FREEMAN
[ADDRESS REDACTED]

CASSANDRA GENTILE
[ADDRESS REDACTED]

CASSANDRA GILLETTE
[ADDRESS REDACTED]

CASSANDRA LOMMLER
[ADDRESS REDACTED]

CASSANDRA MASCARI
[ADDRESS REDACTED]

CASSANDRA MASON
[ADDRESS REDACTED]

CASSANDRA MIX
[ADDRESS REDACTED]

CASSANDRA MOFFAT
[ADDRESS REDACTED]

CASSANDRA NICKELS
[ADDRESS REDACTED]

CASSANDRA PRYCE
[ADDRESS REDACTED]

CASSANDRA RENE
[ADDRESS REDACTED]

CASSANDRA TALABI
[ADDRESS REDACTED]

CASSI HESS
[ADDRESS REDACTED]

CASSI TOEDT
[ADDRESS REDACTED]

CASSIDIE OTTE
[ADDRESS REDACTED]

CASSIDY BARKER
[ADDRESS REDACTED]

CASSIDY BARTEMUS
[ADDRESS REDACTED]

CASSIDY GRIFFIN
[ADDRESS REDACTED]

CASSIDY JOHNSON
[ADDRESS REDACTED]

CASSIDY KESSLER
[ADDRESS REDACTED]

CASSIDY NORMAN
[ADDRESS REDACTED]

CASSIDY ROSS
[ADDRESS REDACTED]

CASSIDY TURLEY MIDWEST INC
LOCKBOX #129,  STORE 65211
PO BOX 1575
MINNEAPOLIS, MN  55480  USA

CASSIDY TURLEY MIDWEST INC
LOCKBOX #129, STORE 65216
PO BOX 1575
MINNEAPOLIS, MN  55480  USA

CASSIDY TURLEY MIDWEST INC
LOCKBOX #129, STORE 65217
PO BOX 1575
MINNEAPOLIS, MN  55480  USA

CASSIDY TURLEY MIDWEST INC
LOCKBOX #129, STORE 65218
PO BOX 1575
MINNEAPOLIS, MN  55480  USA

CASSIE ANGST
[ADDRESS REDACTED]

CASSIE BAIRD
[ADDRESS REDACTED]

CASSIE BURT
[ADDRESS REDACTED]

CASSIE FITZGERALD
[ADDRESS REDACTED]

CASSIE KLINGELHOFFER
[ADDRESS REDACTED]

CASSIE LANE
[ADDRESS REDACTED]

CASSIE MC RAE
[ADDRESS REDACTED]

CASSIE REED
[ADDRESS REDACTED]

CASSIE ROTH
[ADDRESS REDACTED]

CASSIMIRA PALACIOS
[ADDRESS REDACTED]

CASSONDRA MCINTYRE
[ADDRESS REDACTED]

CATALINA GARCIA
[ADDRESS REDACTED]

CATALINA YESCAS
[ADDRESS REDACTED]

CATARINO FRANCISCO
[ADDRESS REDACTED]

CATARINO RESENDIZ
[ADDRESS REDACTED]

CATELYN BATES
[ADDRESS REDACTED]

CATELYN WINTON
[ADDRESS REDACTED]

CATERRA MALLETT
[ADDRESS REDACTED]

CATHERIN AGNEW
[ADDRESS REDACTED]

CATHERIN BABB
[ADDRESS REDACTED]

CATHERIN CARLIN
[ADDRESS REDACTED]

CATHERIN CARROLL
[ADDRESS REDACTED]

CATHERIN COUSMAN
[ADDRESS REDACTED]

CATHERIN DUGAN
[ADDRESS REDACTED]

CATHERIN GRAHAM
[ADDRESS REDACTED]

CATHERIN HUNTE
[ADDRESS REDACTED]

CATHERIN KICKHAM
[ADDRESS REDACTED]

CATHERIN LAFAVE
[ADDRESS REDACTED]

CATHERIN LAVENTURE
[ADDRESS REDACTED]

CATHERIN LIM
[ADDRESS REDACTED]

CATHERIN MELLBERG
[ADDRESS REDACTED]

CATHERIN MULKEY
[ADDRESS REDACTED]

CATHERIN PUINNO
[ADDRESS REDACTED]

CATHERIN ZELENSKI
[ADDRESS REDACTED]

CATHERINE BRADLEY
[ADDRESS REDACTED]

CATHERINE CASTELAN JUAREZ
[ADDRESS REDACTED]

CATHERINE GEIST
[ADDRESS REDACTED]

CATHERINE MCNAMARA
[ADDRESS REDACTED]

CATHERINE MELLBERG
[ADDRESS REDACTED]

CATHERINE PATRICIA RHODES  DBA
TOWN PLANNER COMM CALENDAR
1926 ROANOKE DR
LEBANON, TN  37087  USA

CATHERINE PEREZ
[ADDRESS REDACTED]

CATHRYN ROBERTS
[ADDRESS REDACTED]

CATHRYN STERRY
[ADDRESS REDACTED]

CATHY EARHART
[ADDRESS REDACTED]

CATHY MCGINLEY     DBA
TOTAL LINEN CARE
9 PEACH TREE LN
ERIAL, NJ  8081  USA

CATHY PHANNARAJ
[ADDRESS REDACTED]

CATIE BALDRIDGE
[ADDRESS REDACTED]

CATRINA HEALY
[ADDRESS REDACTED]

CATRINA VIRAMONTEZ
[ADDRESS REDACTED]

CATS GOT YOUR TOUNGE LLC  DBA
MY TRIVIA LIVE
PO BOX 23
GARDEN CITY, MI  48135  USA

CAVALIER DISTRIBUTING CO INC
4650 LAKE FOREST DR  STE 580
CINCINNATI, OH  45242  USA

CAVALIER DISTRIBUTING INDIANA INC
3332 PAGOSA CT
INDIANAPOLIS, IN  46226  USA

CAWOODS PRODUCE
2311 W RUNDBERG LN #120
AUSTIN, TX  78758  USA

CAYCE GALLES
[ADDRESS REDACTED]

CAYLA MCCORD
[ADDRESS REDACTED]

CAYLA MOORE
[ADDRESS REDACTED]

CAYLA YOUNG
[ADDRESS REDACTED]

CB CRAFT BREWERS
300 VILLAGE SQUARE BLVD
HONEOYE FALLS, NY  14472  USA

CBG INSTALLS AND CONST LLC
11959 RAMAH CHURCH RD
HUNTERSVILLE, NC  28078  USA

CBL AND ASSOC LTD PTRSHP DBA
MAYFAIRE TOWN CENTER LP CBL #0064  PO
BOX 955607
ST LOUIS, MO  63195  USA

CCD CONSTRUCTION INC
1733 LOCUST ST
PO BOX 270386
KANSAS CITY, MO  64108  USA

CCTB EIT
CCTB EMPLOYER ACCTS EIT
21 WATERFORD DR  STE 201
MECHANICSBURG, PA  17050  USA

CD WOLGAMOTT ELECTRIC INC
2626 BEAUMONT AVE  NW
MASSILLON, OH  44647  USA

CDW DIRECT LLC
PO BOX 75723
CHICAGO, IL  60675  USA

CE ODELL PRODUCTIONS INC
106 N ORCHARD ST
ROUND LAKE, IL  60073  USA

CECELIA REYES
[ADDRESS REDACTED]

CECELIA THOMASON
[ADDRESS REDACTED]

CECILIA BRAYMAN
[ADDRESS REDACTED]

CECILIA DALBEC
[ADDRESS REDACTED]

CECILIA LOPEZ
[ADDRESS REDACTED]

CECILIA QUIROGA
[ADDRESS REDACTED]

CECILIA SALAZAR
10300 LITTLE PATUXENTPKWY
COLUMBIA, MD  21044  USA

CECILIA SALAZAR
[ADDRESS REDACTED]

CECILIO ARIAS
[ADDRESS REDACTED]

CECILIO ARIAS
[ADDRESS REDACTED]

CECILY HILL
[ADDRESS REDACTED]

CEDAR BLUFF PLUMBING
PO BOX 23261
KNOXVILLE, TN  37933  USA

CEDRIC FRAZIER
[ADDRESS REDACTED]

CEDRIC HARRISON
[ADDRESS REDACTED]

CEDRIC LUCKADUE
[ADDRESS REDACTED]

CEDRIC SMITH
[ADDRESS REDACTED]

CEDRICK WASHINGTON
[ADDRESS REDACTED]

CEILING PRO INTERNATIONAL
7456 WASHINGTON AVE
EDEN PRAIRIE, MN 55344 USA

CEILING PRO OF DFW LLC
8622 GRANVILLE DR
DALLAS, TX 75249 USA

CEILING PRO OF MIDWEST
INDIANA INC
1641 E 236TH ST
ARCADIA, IN 46030 USA

CEILING PRO OF SAN ANTONIO LLC
6800 PARK TEN BLVD STE 136-E
SAN ANTONIO, TX 78213 USA

CEILY THOMAS
[ADDRESS REDACTED]

CEIRA JONES
[ADDRESS REDACTED]

CEJAE SCOTCHMER
[ADDRESS REDACTED]

CELEESTE PACHECO
[ADDRESS REDACTED]

CELEISE SERNA
[ADDRESS REDACTED]

CELERINO NAVARRO
[ADDRESS REDACTED]

CELESTE CARRASCO
[ADDRESS REDACTED]

CELESTE FAIR
[ADDRESS REDACTED]

CELESTE FOUTS
[ADDRESS REDACTED]

CELESTE HEFELFINGER
[ADDRESS REDACTED]

CELESTE HUTCHINSON
[ADDRESS REDACTED]

CELESTE PYLE
[ADDRESS REDACTED]

CELESTE REINECK
[ADDRESS REDACTED]

CELESTE RIVERS
[ADDRESS REDACTED]

CELESTE ROUSSEAU
[ADDRESS REDACTED]

CELESTIA PENNINGTON
[ADDRESS REDACTED]

CELESTIN MUNOZ
[ADDRESS REDACTED]

CELIA LOCHER
[ADDRESS REDACTED]

CELIA LOUD
[ADDRESS REDACTED]

CELIA RODRIGUEZ
[ADDRESS REDACTED]

CELIA SANDBERG
[ADDRESS REDACTED]

CELICA MILLER
[ADDRESS REDACTED]

CELINA YOUNG
[ADDRESS REDACTED]

CELTIC STEPS SCHOOL OF IRISH
DANCE
3541 TRAIL FEATHER WAY
CASTLE ROCK, CO 80108 USA

CENTENNIAL TAP BEER SERV INC
1930 W 41ST AVE
DENVER, CO 80211 USA

CENTER VILLAGE LLC
1334 MAPLELAWN DR
TROY, MI 48084 USA

CENTERPOINT ENERGY SVCS INC
DBA CENTERPOINT ENGY SVCS RTL
PO BOX 5603
DENVER, CO 80217 USA

CENTERPOINT ENERGY
PO BOX 1325
HOUSTON, TX 77251 USA

CENTERPOINT ENERGY
PO BOX 4583
HOUSTON, TX 77210 USA

CENTERPOINT ENERGY
PO BOX 4981
HOUSTON, TX 77210 USA

CENTERPOINT ENERGY
SERVICES INC
23968 NETWORK PL
CHICAGO, IL 60673 USA

CENTERVILLE BEAVERCREEK
PLUMBING LLC
PO BOX 292631
KETTERING, OH 45429 USA

CENTERVILLE CITY SCHOOLS
C/O MITCH BIEDERMAN
111 VIRGINIA AVE
CENTERVILLE, OH 45458 USA

CENTIMARK CORP
PO BOX 536254
PITTSBURGH, PA 15253 USA

CENTRAL INDIANA SECURITY
CORP LTD
PO BOX 55312
INDIANAPOLIS, IN 46205 USA

CENTRAL KEY & SAFE CO INC
305 N MARKET
WICHITA, KS 67202 USA

CENTRAL LIQUOR COMPANY LP
605 N TULSA
OKLAHOMA CITY, OK 73107 USA

CENTRAL PARKING SYSTEMS
PO BOX 790402
ST LOUIS, MO 63179 USA

CENTRAL STATES GASKET LLC INC
PO BOX 1476
LAKE OZARK, MO 65049 USA

CENTRAL VIRGINIA DISTRIBUTING
CO LLC
946 GRADY AVE
CHARLOTTESVILLE, VA 22903 USA

CENTRE VILLAGE LLC
1334 MAPLELAWN DRIVE
TROY, MI 48084

CENTRE VILLAGE LLC
1334 MAPLELAWN DRIVE,
TROY, MI 48084 USA

CENTURYLINK
PO BOX 29040
PHOENIX, AZ 85038 USA

CEOLIA BROWN
[ADDRESS REDACTED]

CEQUEL COMMUNICATIONS, LLC DBA
SUDDENLINK
1820 S SW LOPP 323
TYLER, TX 75701

CEQUEL COMMUNICATIONS, LLC DBA
SUDDENLINK
6013 63RD ST
LUBBOCK, TX 79424

CERA BROWN
[ADDRESS REDACTED]

CERAYA LIGGETT
[ADDRESS REDACTED]

CERBERUS CAPITAL MGMT LP DBA
CERBERUS OPS & ADV CO LLC
875 THIRD AVE FLOOR 14
NEW YORK, NY 10022 USA

CERBERUS OPERATIONS AND ADVISORY
COMPANY, LLC
875 THIRD AVE
NEW YORK, NY 10022

CERBERUS OPERATIONS AND ADVISORY
COMPANY, LLC
875 THIRD AVENUE
NEW YORK, NY 10022

CERRA GINSBERG
[ADDRESS REDACTED]

CESAR ALARCON
[ADDRESS REDACTED]

CESAR ALVARADO
[ADDRESS REDACTED]

CESAR CASTILLO
[ADDRESS REDACTED]

CESAR CASTILLO
[ADDRESS REDACTED]

CESAR CHAVEZ
[ADDRESS REDACTED]

CESAR GARCIA
[ADDRESS REDACTED]

CESAR HERNANDEZ
[ADDRESS REDACTED]

CESAR HERRERA
[ADDRESS REDACTED]

CESAR LOYALA
[ADDRESS REDACTED]

CESAR PALACIOS
[ADDRESS REDACTED]

CESAR PLASCENCIA
[ADDRESS REDACTED]

CESAR PLATA
[ADDRESS REDACTED]

CESAR PONCE
[ADDRESS REDACTED]

CESAR PULIDO
[ADDRESS REDACTED]

CESAR REYES
[ADDRESS REDACTED]

CESAR SALA
[ADDRESS REDACTED]

CESAR TAX
[ADDRESS REDACTED]

CESAR VICENTE
[ADDRESS REDACTED]

CESAR VILLALOBOS
[ADDRESS REDACTED]

CESARIO MARTINEZ
[ADDRESS REDACTED]

CESILY HARRIS
[ADDRESS REDACTED]

CESLEA PATTILLO
[ADDRESS REDACTED]

C'ESSNA BLOW
[ADDRESS REDACTED]

CEYONA WIGGINS
[ADDRESS REDACTED]

CGE INC  DBA
ALL CITY ELECTRIC
1604 SE 39TH ST
OKLAHOMA CITY, OK  73129  USA

CGE INC  DBA
ALL CITY ELECTRIC
PO BOX 95695
OKLAHOMA CITY, OK  73143  USA

CHAD ARMSTRONG
[ADDRESS REDACTED]

CHAD BIERBAUM
[ADDRESS REDACTED]

CHAD BRIDGES
[ADDRESS REDACTED]

CHAD CAHILL
[ADDRESS REDACTED]

CHAD CARTER
[ADDRESS REDACTED]

CHAD DISHER
[ADDRESS REDACTED]

CHAD GARTIN
[ADDRESS REDACTED]

CHAD GUSTENHOVEN
[ADDRESS REDACTED]

CHAD HAGAN
[ADDRESS REDACTED]

CHAD HAGAN
[ADDRESS REDACTED]

CHAD LAYNE
[ADDRESS REDACTED]

CHAD LIPPOLDT
[ADDRESS REDACTED]

CHAD LIPPOLDT
C/O TOTAL ENTERTAINMENT
1551 WATERFRONT PKWY  STE 310
WICHITA, KS  67206  USA

CHAD LITTLEJOHN
[ADDRESS REDACTED]

CHAD NELSON
[ADDRESS REDACTED]

CHAD SCHAEDEL
[ADDRESS REDACTED]

CHAD SCHENCK
[ADDRESS REDACTED]

CHAD VANGA
[ADDRESS REDACTED]

CHAD VITTETOE
[ADDRESS REDACTED]

CHAD WALKER
[ADDRESS REDACTED]

CHAD WALKER
1 TOWN SQUARE BLVD
COLUMBIANA, OH  44408  USA

CHADAE HARMON
[ADDRESS REDACTED]

CHADWICK KOTOMSKI
[ADDRESS REDACTED]

CHAIRTY KHALIFE
[ADDRESS REDACTED]

CHALESHA WILLIAMS
[ADDRESS REDACTED]

CHALISSA CHAMPION
[ADDRESS REDACTED]

CHALLENGE ENTERTAINMENT INC
PO BOX 427
LEWISVILLE, TX  75067  USA

CHALLENGE ENTERTAINMENT
AUSTIN LLC  65022
PO BOX 3720
CORDOVA, TN  38088  USA

CHALLENGE ENTERTAINMENT
ILLINOIS LLC
PO BOX 3720
CORDOVA, TN  38088  USA

CHALLENGE ENTERTAINMENT
KNOXVILLE LLC
3001 RIVER TOWNE WAY APT 207
KNOXVILLE, TN  37920  USA

CHALLENGE ENTERTAINMENT
MEMPHIS LLC
PO BOX 3720
CORDOVA, TN  38088  USA

CHALLENGE ENTERTAINMENT, LLC
PO BOX 3720
CORDOVA, TN  38088

CHAMBER OF COMMERCE MAP PROJCT
CHAMBER OF COMM OF SW IND MAP
210 12TH AVE S, STE 100
NASHVILLE, TN  37203  USA

CHAMPAIGNE SHYNE
[ADDRESS REDACTED]

CHAMPION ENERGY SERVICES LLC
#774723
4723 SOLUTIONS CENTER
CHICAGO, IL  60677  USA

CHAMPPS RESTAURANTS IP, INC.
0, 0  0

CHANA TALTON
[ADDRESS REDACTED]

CHANCE EBLEN
620 DENNING FORD RD
620 DENNING FORD RD
PORTLAND, TN  37148  USA

CHANCE DOCTOR
C/O BAILEYS 65006
2409 LAURENS RD
GREENVILLE, SC  29607  USA

CHANCEY WILLIAMSON
[ADDRESS REDACTED]

CHANDLER BERLINGER
[ADDRESS REDACTED]

CHANDLER CRABTREE
[ADDRESS REDACTED]

CHANDLER DANKO
[ADDRESS REDACTED]

CHANDLER KIRCHOFF
[ADDRESS REDACTED]

CHANDLER WILSON
[ADDRESS REDACTED]

CHANDRA MURPHY
[ADDRESS REDACTED]

CHANDRA PFRIMMER
[ADDRESS REDACTED]

CHANEL LIGHTNER
[ADDRESS REDACTED]

CHANEL TINSLEY
[ADDRESS REDACTED]

CHANEY WATSON
[ADDRESS REDACTED]

CHANGE STRATEGIES GROUP INC
4220 SAINT MARITZ CT
MARIETTA, GA  30062  USA

CHANNELL NAVARRO
[ADDRESS REDACTED]

CHANNEY TUREK
[ADDRESS REDACTED]

CHANNIE RAMIREZ
[ADDRESS REDACTED]

CHANNING KIRKLAND
[ADDRESS REDACTED]

CHANTAE STONE
[ADDRESS REDACTED]

CHANTAL SHAW
[ADDRESS REDACTED]

CHANTE BELL
[ADDRESS REDACTED]

CHANTEL FARLOW
[ADDRESS REDACTED]

CHANTEL HIGGINS
[ADDRESS REDACTED]

CHANTELL GAUTHIER
[ADDRESS REDACTED]

CHANTELL WALKER
[ADDRESS REDACTED]

CHANTYLL BROWN
[ADDRESS REDACTED]

CHAPEL HILL ACCIDENTAL
ALARM PROGRAM
PO BOX 602981
CHARLOTTE, NC  28260  USA

CHAPEL HILL CARRBORO CHAMBER
OF COMMERCE
PO BOX 2897
CHAPEL HILL, NC  27515  USA

CHAPPELL LEE
[ADDRESS REDACTED]

CHAPTER 13 TRUSTEE
PO BOX 340019
NASHVILLE, TN  37203  USA

CHARISMA JOHNSON
[ADDRESS REDACTED]

CHARISSA REED
[ADDRESS REDACTED]

CHARITA MCCARTHY
6422 KELSEY DRIVE
INDIANAPOLIS, IN  46268  USA

CHARITY HANSEN
[ADDRESS REDACTED]

CHARKIA HAIF
[ADDRESS REDACTED]

CHARLEITA WEEDEN
[ADDRESS REDACTED]

CHARLENE SHAYESTEH
[ADDRESS REDACTED]

CHARLES ALEXANDER
[ADDRESS REDACTED]

CHARLES BOPP
[ADDRESS REDACTED]

CHARLES CHEESMAN
[ADDRESS REDACTED]

CHARLES D BAILEY   DBA
PREMIERE BUILDERS
6100 HENRY AVE  4F
PHILADELPHIA, PA  19128  USA

CHARLES DAVIDSON
[ADDRESS REDACTED]

CHARLES E CHEATHAM
DBA INNOVATIVE OFFICE PRODUCTS
7315 LACY HILL
HOUSTON, TX  77036  USA

CHARLES FALTERMEIER
[ADDRESS REDACTED]

CHARLES FALTERMEIER
9209 W 89TH ST
OVERLAND PARK, KS  66212  USA

CHARLES GRAYBEAL
[ADDRESS REDACTED]

CHARLES HANS
[ADDRESS REDACTED]

CHARLES HANSON
[ADDRESS REDACTED]

CHARLES HARDAWAY
[ADDRESS REDACTED]

CHARLES HEYOB
[ADDRESS REDACTED]

CHARLES HOBSON
[ADDRESS REDACTED]

CHARLES J FARINELLA    DBA
THE PLAYERS LEAGUE
975 CREST LN
CARNEGIE, PA  15106  USA

CHARLES JOHNSON
[ADDRESS REDACTED]

CHARLES KING
[ADDRESS REDACTED]

CHARLES KURIAN
[ADDRESS REDACTED]

CHARLES LEE
[ADDRESS REDACTED]

CHARLES MILLY
[ADDRESS REDACTED]

CHARLES MONTOYA
[ADDRESS REDACTED]

CHARLES MURRILL
[ADDRESS REDACTED]

CHARLES RAFFAELE
[ADDRESS REDACTED]

CHARLES REED
[ADDRESS REDACTED]

CHARLES ROWE
[ADDRESS REDACTED]

CHARLES SCHNEIDER
[ADDRESS REDACTED]

CHARLES SEYMOUR
[ADDRESS REDACTED]

CHARLES SHEED
[ADDRESS REDACTED]

CHARLES SIMONS
[ADDRESS REDACTED]

CHARLES STRICKLER
[ADDRESS REDACTED]

CHARLES TINKER
[ADDRESS REDACTED]

CHARLES TURNER
[ADDRESS REDACTED]

CHARLES VIANE
[ADDRESS REDACTED]

CHARLES VOTAVA
[ADDRESS REDACTED]

CHARLES WEBB
[ADDRESS REDACTED]

CHARLES WEBB
[ADDRESS REDACTED]

CHARLES WEGNER
[ADDRESS REDACTED]

CHARLES WHISNANT
[ADDRESS REDACTED]

CHARLES WHITSON DBA POPPIS
WINDOW CLNG & PWR WASHING SVCE
1033 DAKOTA STREET SE
ALBUQUERQUE, NM  87108  USA

CHARLES YOUNG
[ADDRESS REDACTED]

CHARLESS BROWN
[ADDRESS REDACTED]

CHARLIE BROWN
[ADDRESS REDACTED]

CHARLIE BUTLER
[ADDRESS REDACTED]

CHARLIE HOLLIDAY
[ADDRESS REDACTED]

CHARLIE MIZE       DBA
NATIONAL SECURITY SERVICE
1519 DUTCH VALLEY RD
KNOXVILLE, TN  37918  USA

CHARLIE SCIARA & SON INC
4700 BURBANK
MEMPHIS, TN  38118  USA

CHARLIE STOUT  DBA
CNC CLEANING
5629 DOCKSIDE DR
MASON, OH  45040  USA

CHARLIES DRAIN CLEANING LLC
17 COLES AVE
CHERRY HILL, NJ  8002  USA

CHARLIES PLUMBING INC
1309 PENNSYLVANIA ST
SOUTH HOUSTON, TX  77587  USA

CHARLOTT RICHARDSON
[ADDRESS REDACTED]

CHARLOTTE ALARM MANAGEMENT
SERVICES
PO BOX 602486
CHARLOTTE, NC  28260  USA

CHARLOTTE BRIDGE HOME INC
PO BOX 32068
CHARLOTTE, NC  28232  USA

CHARLOTTE CHAMBER OF COMM INC
PO BOX 20103
CHARLOTTE, NC  28282  USA

CHARLOTTE FIRE DEPARTMENT
FIRE PREVENTION BUREAU
500 DALTON AVE
CHARLOTTE, NC  28206  USA

CHARLOTTE SMITH
[ADDRESS REDACTED]

CHARLTON VAN DANIEL
[ADDRESS REDACTED]

CHARMAIN WARFIELD
[ADDRESS REDACTED]

CHARMAINE PADGETTE
[ADDRESS REDACTED]

CHARNELL RANDOLPH
[ADDRESS REDACTED]

CHARRIA TERRY
[ADDRESS REDACTED]

CHARTEL RICHEY
[ADDRESS REDACTED]

CHARTER COMM HOLDING CO LLC
DBA CHARTER COMMUNICATIONS
PO BOX 742613
CINCINNATI, OH  45274  USA

CHARTER COMM HOLDING CO LLC
DBA CHARTER COMMUNICATIONS
PO BOX 742614
CINCINNATI, OH  45274  USA

CHARTER COMM HOLDING CO LLC
DBA CHARTER COMMUNICATIONS
PO BOX 790086
SAINT LOUIS, MO  63179  USA

CHARTER TOWNSHIP OF LANSING
3209 W MICHIGAN AVE
LANSING, MI  48917  USA

CHARTER TOWNSHIP OF
WEST BLOOMFIELD
PO BOX 250130
WEST BLOOMFIELD, MI  48325  USA

CHAS A BERNICK INC  DBA
BERNICKS TWIN CITIES
6820 SHINGLE CREEK PKWY STE 16
BROOKLYN CENTER, MN  55430  USA

CHAS KINCAID
910 ST ANDREWS DR APT H-9
MURFREESBORO, TN  37128  USA

CHASE BOVIA
[ADDRESS REDACTED]

CHASE BREWER
[ADDRESS REDACTED]

CHASE CUZICK
[ADDRESS REDACTED]

CHASE FIRE AND SAFETY LLC  DBA
CHASE FIRE
PO BOX 171022
IRVING, TX  75061  USA

CHASE HEITMAN
[ADDRESS REDACTED]

CHASE HUNT
[ADDRESS REDACTED]

CHASE MANNING
[ADDRESS REDACTED]

CHASE PERRINE
[ADDRESS REDACTED]

CHASE PINCKNEY
[ADDRESS REDACTED]

CHASE THOMAS
[ADDRESS REDACTED]

CHASITY MCGREW
[ADDRESS REDACTED]

CHASITY ROY
108 DALE DR
JACKSONVILLE, AR  72076  USA

CHASSIDY STORY
[ADDRESS REDACTED]

CHASSITY HARRIS
[ADDRESS REDACTED]

CHASTENY COLBERT
[ADDRESS REDACTED]

CHASTINA MCCRARY
1729 CHAMPIONS DR
NASHVILLE, TN 37211 USA

CHASTITY JONES
[ADDRESS REDACTED]

CHATEAU JACKSON
[ADDRESS REDACTED]

CHATHAM INDUSTRIES
2123 B W EIGHTH ST
ERIE, PA 16505 USA

CHATTANOOGA AREA CHAMBER OF
COMMERCE
811 BROAD ST
CHATTANOOGA, TN 37402 USA

CHATTANOOGA CITY TREASURER
PO BOX 191
CHATTANOOGA, TN 37401 USA

CHATTANOOGA COCA COLA BOTTLING
PO BOX 11407 DRAWER #0585
BIRMINGHAM, AL 35246 USA

CHATTANOOGA FIRE
PROTECTION INC
PO BOX 948
CHATTANOOGA, TN 37401 USA

CHATTANOOGA GAS COMPANY
PO BOX 5408
CAROL STREAM, IL 60197 USA

CHAU LE
[ADDRESS REDACTED]

CHAUKINA THOMAS
[ADDRESS REDACTED]

CHAUNCEY MILLER
[ADDRESS REDACTED]

CHAUNELL ABRAMS
[ADDRESS REDACTED]

CHAUNTEL BRYANT
[ADDRESS REDACTED]

CHAVELO LOPEZ
[ADDRESS REDACTED]

CHAYLIN GARRETT
[ADDRESS REDACTED]

CHAZ EVANS
[ADDRESS REDACTED]

CHAZ O'NEILL
[ADDRESS REDACTED]

CHEALSE MEYER
[ADDRESS REDACTED]

CHECK SIX BREWING CO INC
5130 SOUTH-SUPPPY RD SE UNIT #104
SOUTHPORT, NC 28461 USA

CHEF DUDS INC
300 SHAWNEE N DR STE 300
SUWANEE, GA 30024 USA

CHELISE PROMISEL
[ADDRESS REDACTED]

CHELSAE CHARLESWORTH
[ADDRESS REDACTED]

CHELSEA ACOSTA
[ADDRESS REDACTED]

CHELSEA ARCHER
[ADDRESS REDACTED]

CHELSEA BAILEY
[ADDRESS REDACTED]

CHELSEA BAXTER
[ADDRESS REDACTED]

CHELSEA BIEBRICH
[ADDRESS REDACTED]

CHELSEA BOND
[ADDRESS REDACTED]

CHELSEA BOURG
[ADDRESS REDACTED]

CHELSEA BRATTON
[ADDRESS REDACTED]

CHELSEA BROSSHART
[ADDRESS REDACTED]

CHELSEA CAROLE
[ADDRESS REDACTED]

CHELSEA CARROLL
[ADDRESS REDACTED]

CHELSEA CLARK
[ADDRESS REDACTED]

CHELSEA COLE
[ADDRESS REDACTED]

CHELSEA COMINS
[ADDRESS REDACTED]

CHELSEA COOK
[ADDRESS REDACTED]

CHELSEA COUGHLIN
[ADDRESS REDACTED]

CHELSEA DAUGHERTY
[ADDRESS REDACTED]

CHELSEA DE ARMAS
[ADDRESS REDACTED]

CHELSEA DOUGLAS
[ADDRESS REDACTED]

CHELSEA DRAIME
[ADDRESS REDACTED]

CHELSEA DUNN
[ADDRESS REDACTED]

CHELSEA DUNNING
[ADDRESS REDACTED]

CHELSEA EARLEY
[ADDRESS REDACTED]

CHELSEA EARLS
[ADDRESS REDACTED]

CHELSEA FERNANDEZ
[ADDRESS REDACTED]

CHELSEA FISCHER
[ADDRESS REDACTED]

CHELSEA FOSTER
[ADDRESS REDACTED]

CHELSEA FURCINI
[ADDRESS REDACTED]

CHELSEA GARCIA
[ADDRESS REDACTED]

CHELSEA GIBSON
[ADDRESS REDACTED]

CHELSEA GILLEYLEN
[ADDRESS REDACTED]

CHELSEA GOLDSHOT
[ADDRESS REDACTED]

CHELSEA GREEN
[ADDRESS REDACTED]

CHELSEA GREGORY
[ADDRESS REDACTED]

CHELSEA GRIFFEN
[ADDRESS REDACTED]

CHELSEA GRIFFITH
[ADDRESS REDACTED]

CHELSEA HALL
[ADDRESS REDACTED]

CHELSEA HARTZMAN
[ADDRESS REDACTED]

CHELSEA HUNGERY
[ADDRESS REDACTED]

CHELSEA HORTON
[ADDRESS REDACTED]

CHELSEA HUNTER
[ADDRESS REDACTED]

CHELSEA JENKINS
[ADDRESS REDACTED]

CHELSEA JOHNSON
[ADDRESS REDACTED]

CHELSEA JOHNSON
[ADDRESS REDACTED]

CHELSEA JONES
[ADDRESS REDACTED]

CHELSEA KING
[ADDRESS REDACTED]

CHELSEA KIRK
[ADDRESS REDACTED]

CHELSEA KIRSCH
[ADDRESS REDACTED]

CHELSEA KNIGHT
[ADDRESS REDACTED]

CHELSEA KRAMER
[ADDRESS REDACTED]

CHELSEA LAVOIE
[ADDRESS REDACTED]

CHELSEA LITTLEPAGE
[ADDRESS REDACTED]

CHELSEA LUCAS
27 W. PARKWOOD DR.
FAIRBORN, OH  45324  USA

CHELSEA MCCLAFFERTY
[ADDRESS REDACTED]

CHELSEA MILLER
[ADDRESS REDACTED]

CHELSEA MILLS
[ADDRESS REDACTED]

CHELSEA MONSCHEIN
[ADDRESS REDACTED]

CHELSEA MOORE
[ADDRESS REDACTED]

CHELSEA NEWMAN
[ADDRESS REDACTED]

CHELSEA NIEHAUS
[ADDRESS REDACTED]

CHELSEA NORMAN
[ADDRESS REDACTED]

CHELSEA ODELL
[ADDRESS REDACTED]

CHELSEA ONI
[ADDRESS REDACTED]

CHELSEA PAGANO
[ADDRESS REDACTED]

CHELSEA PEARSON
[ADDRESS REDACTED]

CHELSEA PICKARD
[ADDRESS REDACTED]

CHELSEA PRINCE
[ADDRESS REDACTED]

CHELSEA PROBST
[ADDRESS REDACTED]

CHELSEA RUEGER
[ADDRESS REDACTED]

CHELSEA ROWEN
[ADDRESS REDACTED]

CHELSEA RYBINSKI
[ADDRESS REDACTED]

CHELSEA SARTOR
[ADDRESS REDACTED]

CHELSEA SCHERICH
[ADDRESS REDACTED]

CHELSEA SELLERS
[ADDRESS REDACTED]

CHELSEA SHIVE
[ADDRESS REDACTED]

CHELSEA SMITH
[ADDRESS REDACTED]

CHELSEA STRICKLAND
[ADDRESS REDACTED]

CHELSEA SWANSON
[ADDRESS REDACTED]

CHELSEA TRIMBLE
[ADDRESS REDACTED]

CHELSEA TRUXILLO
[ADDRESS REDACTED]

CHELSEA UNDERWOOD
[ADDRESS REDACTED]

CHELSEA WALKER
[ADDRESS REDACTED]

CHELSEA WILLARS
[ADDRESS REDACTED]

CHELSEA WILSON
[ADDRESS REDACTED]

CHELSEA WIPOLT
[ADDRESS REDACTED]

CHELSEA ZARAGOZA
[ADDRESS REDACTED]

CHELSEE CRUTCHFIELD
[ADDRESS REDACTED]

CHELSEY BROWN
[ADDRESS REDACTED]

CHELSEY BROWNING
[ADDRESS REDACTED]

CHELSEY BUSH
[ADDRESS REDACTED]

CHELSEY CUSMANO
[ADDRESS REDACTED]

CHELSEY DEMOURA
[ADDRESS REDACTED]

CHELSEY GALVAN
[ADDRESS REDACTED]

CHELSEY MATHIS
[ADDRESS REDACTED]

CHELSEY MORGAN
[ADDRESS REDACTED]

CHELSEY PORTER
[ADDRESS REDACTED]

CHELSEY RICHARDSON
[ADDRESS REDACTED]

CHELSEY SARGENT
[ADDRESS REDACTED]

CHELSEY WALTON
[ADDRESS REDACTED]

CHELSI BLANCHARD
[ADDRESS REDACTED]

CHELSI JACKSON
[ADDRESS REDACTED]

CHELSI MCNEILL
[ADDRESS REDACTED]

CHELSI SUCRESE
[ADDRESS REDACTED]

CHELSIE ASHTON
[ADDRESS REDACTED]

CHELSIE BURNS
5 LEAHS TRACCE
HAMPTON, VA  23666  USA

CHELSIE CLEMENTS
[ADDRESS REDACTED]

CHELSIE HOWLAND
[ADDRESS REDACTED]

CHELSIE KORF
[ADDRESS REDACTED]

CHELSIE TALIAFERRO
[ADDRESS REDACTED]

CHELSY KITCHEYAN
[ADDRESS REDACTED]

CHELSY QUILLING
[ADDRESS REDACTED]

CHELSY ROSS
[ADDRESS REDACTED]

CHEMOYA WILKINS
317 WOODLARK ST
GREENVILLE, SC  29607  USA

CHENAE MOORE
[ADDRESS REDACTED]

CHENDARA TIRAPHATNA
[ADDRESS REDACTED]

CHERE BROWN
[ADDRESS REDACTED]

CHERELL FINKLEA
[ADDRESS REDACTED]

CHERI LONG
[ADDRESS REDACTED]

CHERI WATTS
2200 S CYPRESS BEND DR 801
POMPANO BEACH, FL  33069  USA

CHERICE BARBER
[ADDRESS REDACTED]

CHERICE LEWIS
[ADDRESS REDACTED]

CHERIE HOLLAWAY
[ADDRESS REDACTED]

CHERIE THOLLEY
[ADDRESS REDACTED]

CHERISE BARNES
[ADDRESS REDACTED]

CHERISH ADAMS
[ADDRESS REDACTED]

CHERISSE PADOVANO
[ADDRESS REDACTED]

CHERITH STEWART

CHERLIE HARRIS
[ADDRESS REDACTED]

CHEROKEE DISTRIBUTING COMPANY
200 MILLER MAIN CIRCLE
KNOXVILLE, TN 37919 USA

CHEROKEE ENTERTAINMENT, LLC AND
EMORY ROAD LAND PARTNERSHIP, LLC
5820 WALDEN DRIVE
KNOXVILLE, TN 37919

CHERRELLE JOHNSON
[ADDRESS REDACTED]

CHERRITY OWENS
[ADDRESS REDACTED]

CHERRY CREEK REFRIGERATION LLC
PO BOX 1497
DENVER, CO 80201 USA

CHERYL BUCKLEY
[ADDRESS REDACTED]

CHERYL D WHEELER  DBA
MOPARS & MUSIC
108 KIMBERLY DR
EASLEY, SC 29642 USA

CHERYL GRISCH
[ADDRESS REDACTED]

CHERYL INMAN
[ADDRESS REDACTED]

CHERYL L HALCOM  DBA
DESIGN SHOP
3210 ALDER CT
TEGA CAY, SC 29708 USA

CHERYL MILLER
[ADDRESS REDACTED]

CHERYL ROMEL
[ADDRESS REDACTED]

CHERYL SPERLEIN
[ADDRESS REDACTED]

CHESAPEAKE BEVERAGE GROUP
6611 A CABOT DR
BALTIMORE, MD 21226 USA

CHESBAY DISTRIBUTING LLC
3928 COOK BLVD
CHESAPEAKE, VA 23323 USA

CHESTERFIELD CHAMBER OF
COMMERCE
101 CHESTERFIELD BUSINESS PKWY
CHESTERFIELD, MO 63005 USA

CHESTERFIELD COUNTY TREASURER
9901 LORI RD  RM 101
CHESTERFIELD, VA 23832 USA

CHESTERFIELD COUNTY VA
COMMISSIONER OF THE REVENUE
PO BOX 124
CHESTERFIELD, VA 23832 USA

CHESTERFIELD COUNTY
DEPARTMENT OF UTILITIES
PO BOX 26725
RICHMOND, VA 23261 USA

CHESTERFIELD HEALTH DEPT
PO BOX 100
CHESTERFIELD, VA 23832 USA

CHESTERFIELD IRRIGATION COMPAN
PO BOX 834
CHESTERFIELD, MO 63006 USA

CHET EGGERS
[ADDRESS REDACTED]

CHEYANNA FLAHERTY
[ADDRESS REDACTED]

CHEYANNA THOMPSON
[ADDRESS REDACTED]

CHEYANNE BOOTH
[ADDRESS REDACTED]

CHEYANNE DEBORD
[ADDRESS REDACTED]

CHEYANNE PENA
[ADDRESS REDACTED]

CHEYENNE CARR
6585 MCCALLUM BLVD
308
RICHARDSON, TX 75252 USA

CHEYENNE CARTER
[ADDRESS REDACTED]

CHEYENNE CAUDLE
1036 SE WINGATE CT.
LEES SUMMIT, MO 64081 USA

CHEYENNE HONNEY
[ADDRESS REDACTED]

CHEYENNE GRUBE
[ADDRESS REDACTED]

CHEYENNE HEREDIA
[ADDRESS REDACTED]

CHEYENNE MCCLELLAN
[ADDRESS REDACTED]

CHEYENNE MONTEMARANO
[ADDRESS REDACTED]

CHEYENNE MOORMAN
[ADDRESS REDACTED]

CHEYENNE POOLE
[ADDRESS REDACTED]

CHEYENNE REAVIS
[ADDRESS REDACTED]

CHEYENNE ROGERS
[ADDRESS REDACTED]

CHEYENNE SCHOENIKE
[ADDRESS REDACTED]

CHEYENNE TURKS
[ADDRESS REDACTED]

CHEYLA BRANDON
[ADDRESS REDACTED]

CHICAGO BLACKHAWKS HOCKEY
TEAM INC  ATTN BRIAN HOWE
1901 W MADISON ST
CHICAGO, IL 60612 USA

CHICAGO SIGN & LIGHT CO CORP
26 W 535 SAINT CHARLES RD UNIT A
CAROL STREAM, IL 60188 USA

CHICAGO SIGN AND LIGHT CO INC
PO BOX 75
WHEATON, IL 60187 USA

CHICAGO TRIBUNE INC
PO BOX 9001157
LOUISVILLE, KY 40290 USA

CHICHA HICKS
3197 HAMILTON AVE.
COLUMBUS, OH 43224 USA

CHICO MURRAY
[ADDRESS REDACTED]

CHILD SUPPORT ENFORCEMENT
FAMILY SUPPORT REGISTRY
PO BOX 1800
CARROLLTON, GA 30112 USA

CHILDRENS HOSPITAL OF MICHIGAN
FOUNDATION
3901 BEAUBIEN  MAILBOX 257
DETROIT, MI 48201 USA

CHILDRENS TUMOR FOUNDATION
120 WALL ST 16TH FLOOR
NEW YORK, NY 10005 USA

CHINCHILLA JAIME
[ADDRESS REDACTED]

CHIPPENHAM AND JOHNSTON WILLIS
HOSP INC DBA CJW MEDICAL CNTR
7101 JAHNKE RD
RICHMOND, VA 23225 USA

CHIQUITA FIELDS
[ADDRESS REDACTED]

CHIRRELLE SCOTT
[ADDRESS REDACTED]

CHIRSTOP JACKSON
[ADDRESS REDACTED]

CHLOE BOND
[ADDRESS REDACTED]

CHLOE DIXON
[ADDRESS REDACTED]

CHLOE FLOYD
[ADDRESS REDACTED]

CHLOE LAVENDER
[ADDRESS REDACTED]

CHLOE MARCKS
[ADDRESS REDACTED]

CHLOE MARSH
[ADDRESS REDACTED]

CHLOE MOLINA
[ADDRESS REDACTED]

CHLOE MORELAND
[ADDRESS REDACTED]

CHLOE NUTTER
[ADDRESS REDACTED]

CHLOE PARKER
[ADDRESS REDACTED]

CHLOE PLEMING
[ADDRESS REDACTED]

CHLOE SOMMER
387 E MONTROSE AVE
WOOD DALE, IL  60191  USA

CHLOE SWAN
[ADDRESS REDACTED]

CHOCOLATE CASCADE HEAVEN LLC
14194 HIDDEN VALLEY RD NE
PRIOR LAKE, MN  55372  USA

CHOICE ATM ENTERPRISES, INC.
2000 EAST LAMAR STE 750
ARLINGTON, TX  76006

CHONYA LYNN
[ADDRESS REDACTED]

CHRIS A CHANG
16 VISCO DR
EDISON, NJ  8820  USA

CHRIS ADAMS
[ADDRESS REDACTED]

CHRIS BERGMAN
[ADDRESS REDACTED]

CHRIS BITEL
[ADDRESS REDACTED]

CHRIS BOCCHINO
[ADDRESS REDACTED]

CHRIS BOCCHINO
250 MENLO PARK DR
EDISON, NJ  8837  USA

CHRIS CARR
[ADDRESS REDACTED]

CHRIS CASTRO
[ADDRESS REDACTED]

CHRIS CHANG
[ADDRESS REDACTED]

CHRIS COOPER
C/O BAILEYS STORE 65006
2409 LAUREN RD
GREENVILLE, SC  29607  USA

CHRIS CORNETTO
[ADDRESS REDACTED]

CHRIS DICKENS
[ADDRESS REDACTED]

CHRIS DOLCE
[ADDRESS REDACTED]

CHRIS EBERHARDT
[ADDRESS REDACTED]

CHRIS EGELAND
% BAILEYS STORE 65007
786 TWO MILE PKWY
GOODLETTSVILLE, TN  37072  USA

CHRIS EVANS
[ADDRESS REDACTED]

CHRIS FAIR
[ADDRESS REDACTED]

CHRIS FAIX
193 HILLARY DR
ROCHESTER, NY  14624  USA

CHRIS FARMER
[ADDRESS REDACTED]

CHRIS FOWLER
[ADDRESS REDACTED]

CHRIS FULLER
[ADDRESS REDACTED]

CHRIS GARCIA
13060 LANSDOWNE DR
FISHERS, IN  46038  USA

CHRIS GUERIN
[ADDRESS REDACTED]

CHRIS GUNTER
[ADDRESS REDACTED]

CHRIS HANKEN
[ADDRESS REDACTED]

CHRIS HANNER
[ADDRESS REDACTED]

CHRIS HOLDREN
[ADDRESS REDACTED]

CHRIS HUSAK
[ADDRESS REDACTED]

CHRIS JACKSON
3535 APOLLO DR
METAIRIE, LA  70003  USA

CHRIS JAMISON
[ADDRESS REDACTED]

CHRIS JONES
338
TALIWA
KJNOXVILLE, TN  37920  USA

CHRIS KAUFFMAN ENTERPRISES INC
PO BOX 1895
VIDALIA, GA  30475  USA

CHRIS LE
[ADDRESS REDACTED]

CHRIS LEE
[ADDRESS REDACTED]

CHRIS LEHMAN
[ADDRESS REDACTED]

CHRIS LEMASTER
[ADDRESS REDACTED]

CHRIS LENGER
[ADDRESS REDACTED]

CHRIS LOUIS
[ADDRESS REDACTED]

CHRIS LYKINS
[ADDRESS REDACTED]

CHRIS MALONE
[ADDRESS REDACTED]

CHRIS MATHIS
[ADDRESS REDACTED]

CHRIS MAY
[ADDRESS REDACTED]

CHRIS MCCURDY
19111 DALLAS PKWY  STE 370
DALLLAS, TX  75287  USA

CHRIS MCNAIR
[ADDRESS REDACTED]

CHRIS MOSS
[ADDRESS REDACTED]

CHRIS OLIVAREZ
[ADDRESS REDACTED]

CHRIS PASSARETTI  DBA
PASSARETTI WINDOW CLEANERS
PO BOX 2192
FT OGLETHORPE, GA  30742  USA

CHRIS PESCE
759 MANOR RD
CRYSTAL LAKE, IL  60014  USA

CHRIS ROBERTS
% FOX & HOUND STORE 65003
2800 LAKEWOOD VILLAGE DR
NORTH LITTLE ROCK, AR  72116  USA

CHRIS ROTH
[ADDRESS REDACTED]

CHRIS RUEBER

CHRIS SORES
[ADDRESS REDACTED]

CHRIS SOUDERS
[ADDRESS REDACTED]

CHRIS STEELHAMMER
[ADDRESS REDACTED]

CHRIS STRINGER
[ADDRESS REDACTED]

CHRIS TEAL
[ADDRESS REDACTED]

CHRIS WILLIAMS
[ADDRESS REDACTED]

CHRISINA MAXFIELD
[ADDRESS REDACTED]

CHRISJAAN WHITSON
[ADDRESS REDACTED]

CHRISSA ARMSTRONG
[ADDRESS REDACTED]

CHRISTA BOLTON
[ADDRESS REDACTED]

CHRISTA CERON
[ADDRESS REDACTED]

CHRISTA CHAMBERS
[ADDRESS REDACTED]

CHRISTA PRESNELL
[ADDRESS REDACTED]

CHRISTA REEVES
16235 JOHN J DELANEY DR
CHARLOTTE, NC  28277  USA

CHRISTA REEVES
[ADDRESS REDACTED]

CHRISTA STEENWERTH-GILL
[ADDRESS REDACTED]

CHRISTA VERLEYE
[ADDRESS REDACTED]

CHRISTA WALLACE
[ADDRESS REDACTED]

CHRISTA WHITE
[ADDRESS REDACTED]

CHRISTA WILKERSON
[ADDRESS REDACTED]

CHRISTAN PRICE
[ADDRESS REDACTED]

CHRISTEN IACOVINO
[ADDRESS REDACTED]

CHRISTEN MARTIN
[ADDRESS REDACTED]

CHRISTEN MCKNIGHT
[ADDRESS REDACTED]

CHRISTENSEN, DANA

CHRISTHO ANDREWS
[ADDRESS REDACTED]

CHRISTI GUEST
[ADDRESS REDACTED]

CHRISTI KOHRS
[ADDRESS REDACTED]

CHRISTI RICHTER
[ADDRESS REDACTED]

CHRISTI SERGIO
[ADDRESS REDACTED]

CHRISTI SHELDON
[ADDRESS REDACTED]

CHRISTI TAYLOR
[ADDRESS REDACTED]

CHRISTIA BARKER
[ADDRESS REDACTED]

CHRISTIA BRETH
[ADDRESS REDACTED]

CHRISTIA BRUNO
[ADDRESS REDACTED]

CHRISTIA CARCERES
[ADDRESS REDACTED]

CHRISTIA INGRAM
[ADDRESS REDACTED]

CHRISTIA MALLARD
[ADDRESS REDACTED]

CHRISTIA MARSHALL
[ADDRESS REDACTED]

CHRISTIA MARTINEZ
[ADDRESS REDACTED]

CHRISTIA MOORE
[ADDRESS REDACTED]

CHRISTIA PARKER
[ADDRESS REDACTED]

CHRISTIA PRINTY
[ADDRESS REDACTED]

CHRISTIA REDBIRD
[ADDRESS REDACTED]

CHRISTIA RICE
[ADDRESS REDACTED]

CHRISTIA ROBINSON
[ADDRESS REDACTED]

CHRISTIA ROCHE
[ADDRESS REDACTED]

CHRISTIA ROYSE II
[ADDRESS REDACTED]

CHRISTIA SHOULDERS
[ADDRESS REDACTED]

CHRISTIA SQUARE
[ADDRESS REDACTED]

CHRISTIA STOKES
[ADDRESS REDACTED]

CHRISTIA TORRES
[ADDRESS REDACTED]

CHRISTIAAN WILLIAMS
[ADDRESS REDACTED]

CHRISTIAN BALL
[ADDRESS REDACTED]

CHRISTIAN COEN
[ADDRESS REDACTED]

CHRISTIAN FINLEY
[ADDRESS REDACTED]

CHRISTIAN HARRELL
[ADDRESS REDACTED]

CHRISTIAN MILLER
[ADDRESS REDACTED]

CHRISTIAN SWANSON
[ADDRESS REDACTED]

CHRISTIAN KEKOA
[ADDRESS REDACTED]

CHRISTIAN MOORE
[ADDRESS REDACTED]

CHRISTIAN TAYLOR
[ADDRESS REDACTED]

CHRISTIAN YAZZIE
[ADDRESS REDACTED]

CHRISTIE CLEMENT
[ADDRESS REDACTED]

CHRISTIE ECKHARDT
[ADDRESS REDACTED]

CHRISTIE JENSEN
[ADDRESS REDACTED]

CHRISTIE JEWETT
[ADDRESS REDACTED]

CHRISTIE KARIS
[ADDRESS REDACTED]

CHRISTIE PAREDI
[ADDRESS REDACTED]

CHRISTIN AKIVA-BASHAM
[ADDRESS REDACTED]

CHRISTIN ATKINSON
[ADDRESS REDACTED]

CHRISTIN BELTRAN
[ADDRESS REDACTED]

CHRISTIN BOHUS
[ADDRESS REDACTED]

CHRISTIN BONOMO
[ADDRESS REDACTED]

CHRISTIN BORRELLI
[ADDRESS REDACTED]

CHRISTIN BOTELHO
[ADDRESS REDACTED]

CHRISTIN BREUSS
[ADDRESS REDACTED]

CHRISTIN BURKE
[ADDRESS REDACTED]

CHRISTIN BURKE
3309 KIPLING
BERKLEY, MI  48072  USA

CHRISTIN CALEY
[ADDRESS REDACTED]

CHRISTIN CANO
[ADDRESS REDACTED]

CHRISTIN COOPER
[ADDRESS REDACTED]

CHRISTIN DALLAS
[ADDRESS REDACTED]

CHRISTIN FANARAS
[ADDRESS REDACTED]

CHRISTIN GEORGE
[ADDRESS REDACTED]

CHRISTIN HARDER
[ADDRESS REDACTED]

CHRISTIN HARP
[ADDRESS REDACTED]

CHRISTIN KENNEDY
[ADDRESS REDACTED]

CHRISTIN LILES
[ADDRESS REDACTED]

CHRISTIN LIOTTA
[ADDRESS REDACTED]

CHRISTIN LOET
9884 COOK ST.
9884 COOK ST.
THORNTON, CO 80229 USA

CHRISTIN LORENTZ
[ADDRESS REDACTED]

CHRISTIN MARKHAM
[ADDRESS REDACTED]

CHRISTIN MAYES
[ADDRESS REDACTED]

CHRISTIN MEYER
[ADDRESS REDACTED]

CHRISTIN MILLER
[ADDRESS REDACTED]

CHRISTIN MURPHY
[ADDRESS REDACTED]

CHRISTIN NGUYEN
[ADDRESS REDACTED]

CHRISTIN ORTIZ
[ADDRESS REDACTED]

CHRISTIN PIERCE
406
JOLEE
RICHARDSON, TX 75080 USA

CHRISTIN RAY
[ADDRESS REDACTED]

CHRISTIN RIDOLFI
[ADDRESS REDACTED]

CHRISTIN SANCHEZ
[ADDRESS REDACTED]

CHRISTIN SEWARD
[ADDRESS REDACTED]

CHRISTIN SHEPPARD
[ADDRESS REDACTED]

CHRISTIN SOUTHER
[ADDRESS REDACTED]

CHRISTIN TAYLOR
[ADDRESS REDACTED]

CHRISTIN THOMAS
[ADDRESS REDACTED]

CHRISTIN VAZQUEZ
[ADDRESS REDACTED]

CHRISTIN VELASQUEZ
[ADDRESS REDACTED]

CHRISTIN VOLTURO
[ADDRESS REDACTED]

CHRISTIN WADKINS
[ADDRESS REDACTED]

CHRISTINA BLACKBURN
[ADDRESS REDACTED]

CHRISTINA BRINDLEY
[ADDRESS REDACTED]

CHRISTINA CASTANEDA
[ADDRESS REDACTED]

CHRISTINA CHAMBERS
[ADDRESS REDACTED]

CHRISTINA COMNENOI
[ADDRESS REDACTED]

CHRISTINA DEMOTTE
[ADDRESS REDACTED]

CHRISTINA CHASE
[ADDRESS REDACTED]

CHRISTINA FARBER
[ADDRESS REDACTED]

CHRISTINA GATLIN
[ADDRESS REDACTED]

CHRISTINA HOPPERT
[ADDRESS REDACTED]

CHRISTINA HUNTER
[ADDRESS REDACTED]

CHRISTINA JONES
[ADDRESS REDACTED]

CHRISTINA LAVERGNE
[ADDRESS REDACTED]

CHRISTINA LAYTON
[ADDRESS REDACTED]

CHRISTINA LOZIER
[ADDRESS REDACTED]

CHRISTINA MATTAS
[ADDRESS REDACTED]

CHRISTINA PROVENCE
[ADDRESS REDACTED]

CHRISTINA RIOS
[ADDRESS REDACTED]

CHRISTINA SCHMID
[ADDRESS REDACTED]

CHRISTINA SCHMID
367 LOWER MALL DR
WINSTON SALEM, NC  27103  USA

CHRISTINA SCHOLL
[ADDRESS REDACTED]

CHRISTINA SEELEY
[ADDRESS REDACTED]

CHRISTINA TOMA
[ADDRESS REDACTED]

CHRISTINA TORRES
[ADDRESS REDACTED]

CHRISTINA VACHON
[ADDRESS REDACTED]

CHRISTINA VAN BAVEL
[ADDRESS REDACTED]

CHRISTINA WENDEL
[ADDRESS REDACTED]

CHRISTINA WHITING
[ADDRESS REDACTED]

CHRISTINA WOJCIK
[ADDRESS REDACTED]

CHRISTINE BROWN
[ADDRESS REDACTED]

CHRISTINE BROWN
[ADDRESS REDACTED]

CHRISTINE CARTWRIGHT
[ADDRESS REDACTED]

CHRISTINE GILLIAN
[ADDRESS REDACTED]

CHRISTINE GRAHAM
[ADDRESS REDACTED]

CHRISTINE HAWKINS
[ADDRESS REDACTED]

CHRISTINE KRUG
[ADDRESS REDACTED]

CHRISTINE JENSEN
[ADDRESS REDACTED]

CHRISTINE LAYER
[ADDRESS REDACTED]

CHRISTINE LEE
[ADDRESS REDACTED]

CHRISTINE MCARTHUR
[ADDRESS REDACTED]

CHRISTINE MCARTHUR
4158 MAIN @ NORTH HILLS ST STE 111
RALEIGH, NC  27609  USA

CHRISTINE PORTER
[ADDRESS REDACTED]

CHRISTOP BALTIMORE
[ADDRESS REDACTED]

CHRISTOP BORUFF
[ADDRESS REDACTED]

CHRISTOP BROWNELL
[ADDRESS REDACTED]

CHRISTOP BUNCH
[ADDRESS REDACTED]

CHRISTOP BUNCH
[ADDRESS REDACTED]

CHRISTOP CALWAY
[ADDRESS REDACTED]

CHRISTOP CONROE
[ADDRESS REDACTED]

CHRISTOP COWAN
[ADDRESS REDACTED]

CHRISTOP CREEGER
[ADDRESS REDACTED]

CHRISTOP CROSS
[ADDRESS REDACTED]

CHRISTOP DAVIS
[ADDRESS REDACTED]

CHRISTOP DEAN
[ADDRESS REDACTED]

CHRISTOP DESMARAIS
[ADDRESS REDACTED]

CHRISTOP DOS SANTOS
[ADDRESS REDACTED]

CHRISTOP DULMAN
[ADDRESS REDACTED]

CHRISTOP EDISON
[ADDRESS REDACTED]

CHRISTOP FREEZE
[ADDRESS REDACTED]

CHRISTOP GERAUD
[ADDRESS REDACTED]

CHRISTOP GIPSON
[ADDRESS REDACTED]

CHRISTOP GONZALEZ
[ADDRESS REDACTED]

CHRISTOP GONZALEZ
[ADDRESS REDACTED]

CHRISTOP GUAMBANA
[ADDRESS REDACTED]

CHRISTOP GUTIERREZ
[ADDRESS REDACTED]

CHRISTOP DRAGON
[ADDRESS REDACTED]

CHRISTOP HANCOCK
[ADDRESS REDACTED]

CHRISTOP HANING
[ADDRESS REDACTED]

CHRISTOP HERRERA
[ADDRESS REDACTED]

CHRISTOP JOHNSON
[ADDRESS REDACTED]

CHRISTOP JORDAN
[ADDRESS REDACTED]

CHRISTOP KEIM
[ADDRESS REDACTED]

CHRISTOP KERN
[ADDRESS REDACTED]

CHRISTOP KUYKENDALL
[ADDRESS REDACTED]

CHRISTOP LAGUNA
[ADDRESS REDACTED]

CHRISTOP LANHAM
[ADDRESS REDACTED]

CHRISTOP LANZAS
[ADDRESS REDACTED]

CHRISTOP LEE
[ADDRESS REDACTED]

CHRISTOP LOPEZ
[ADDRESS REDACTED]

CHRISTOP LUCERO
[ADDRESS REDACTED]

CHRISTOP MACK
[ADDRESS REDACTED]

CHRISTOP MADERAZO
183
GATEWAY E
RICHMOND, VA  23229  USA

CHRISTOP MARTIN
[ADDRESS REDACTED]

CHRISTOP MENDOZA
[ADDRESS REDACTED]

CHRISTOP MERCY
[ADDRESS REDACTED]

CHRISTOP MINJAREZ
[ADDRESS REDACTED]

CHRISTOP MISHLER
[ADDRESS REDACTED]

CHRISTOP NEWMAN
[ADDRESS REDACTED]

CHRISTOP NICHOLS
[ADDRESS REDACTED]

CHRISTOP OMES
[ADDRESS REDACTED]

CHRISTOP PERRETT
[ADDRESS REDACTED]

CHRISTOP PHILLIPS
[ADDRESS REDACTED]

CHRISTOP POWELL
[ADDRESS REDACTED]

CHRISTOP PRUITT
[ADDRESS REDACTED]

CHRISTOP REDDING
[ADDRESS REDACTED]

CHRISTOP REED
[ADDRESS REDACTED]

CHRISTOP RICHARD
[ADDRESS REDACTED]

CHRISTOP ROBILIO
[ADDRESS REDACTED]

CHRISTOP SMITH
[ADDRESS REDACTED]

CHRISTOP STAM
[ADDRESS REDACTED]

CHRISTOP STEWART
[ADDRESS REDACTED]

CHRISTOP SWEDEN
[ADDRESS REDACTED]

CHRISTOP WARREN
[ADDRESS REDACTED]

CHRISTOP WELCH
[ADDRESS REDACTED]

CHRISTOP WOLFORD
[ADDRESS REDACTED]

CHRISTOP ZUREK
[ADDRESS REDACTED]

CHRISTOPER DOGAN
[ADDRESS REDACTED]

CHRISTOPER FITZPATRICK
[ADDRESS REDACTED]

CHRISTOPER GOODINE
[ADDRESS REDACTED]

CHRISTOPHE FOUSEK
[ADDRESS REDACTED]

CHRISTOPHER A HAWKINS  DBA
DR VINYL OF THE CUMBERLANDS
4480 BEAR LAKE RD
COOKEVILLE, TN  38506  USA

CHRISTOPHER AGUILAR
[ADDRESS REDACTED]

CHRISTOPHER ARRIETA
[ADDRESS REDACTED]

CHRISTOPHER BAKER
[ADDRESS REDACTED]

CHRISTOPHER BELL
[ADDRESS REDACTED]

CHRISTOPHER BOATMAN
[ADDRESS REDACTED]

CHRISTOPHER BOOTH
[ADDRESS REDACTED]

CHRISTOPHER BURNETT
[ADDRESS REDACTED]

CHRISTOPHER BUTLER
[ADDRESS REDACTED]

CHRISTOPHER CHEEKS
[ADDRESS REDACTED]

CHRISTOPHER CLEMONS
[ADDRESS REDACTED]

CHRISTOPHER COCHRAN
[ADDRESS REDACTED]

CHRISTOPHER COOPER
[ADDRESS REDACTED]

CHRISTOPHER CRAIG
[ADDRESS REDACTED]

CHRISTOPHER CROSBY
[ADDRESS REDACTED]

CHRISTOPHER DAVID FOCK
16509 SAINT HELIER ST
HOUSTON, TX  77040  USA

CHRISTOPHER DAVIS
[ADDRESS REDACTED]

CHRISTOPHER DOLCE
[ADDRESS REDACTED]

CHRISTOPHER DOMINY
[ADDRESS REDACTED]

CHRISTOPHER EGELAND
[ADDRESS REDACTED]

CHRISTOPHER ELLIOTT
[ADDRESS REDACTED]

CHRISTOPHER ENGER
[ADDRESS REDACTED]

CHRISTOPHER ERIC WALL
5223 G ST
LITTLE ROCK, AR  72205  USA

CHRISTOPHER FAIX
[ADDRESS REDACTED]

CHRISTOPHER FAZIO
[ADDRESS REDACTED]

CHRISTOPHER FERRELL
[ADDRESS REDACTED]

CHRISTOPHER FLINT
[ADDRESS REDACTED]

CHRISTOPHER FLOURNOY
[ADDRESS REDACTED]

CHRISTOPHER FLOURNOY
9239 PARK MEADOWS DR
LONE TREE, CO  80124  USA

CHRISTOPHER GIBSON
[ADDRESS REDACTED]

CHRISTOPHER GILLIAM
[ADDRESS REDACTED]

CHRISTOPHER GOFF
[ADDRESS REDACTED]

CHRISTOPHER GUTIERREZ
[ADDRESS REDACTED]

CHRISTOPHER GYLES
[ADDRESS REDACTED]

CHRISTOPHER HAYNER
[ADDRESS REDACTED]

CHRISTOPHER HERRIGES
1680 JAMES AVE
ST PAUL, MN  55105  USA

CHRISTOPHER ISAACS
[ADDRESS REDACTED]

CHRISTOPHER J WILKINSON  DBA
THE MAGIC GUY
189 BROCKLEY RD
ROCHESTER, NY  14609  USA

CHRISTOPHER JASON BUDINSKY DBA
SUMMIT LANDSCAPES
PO BOX 2321
CORDOVA, TN  38088  USA

CHRISTOPHER JOHNSON
[ADDRESS REDACTED]

CHRISTOPHER KAWALEK
[ADDRESS REDACTED]

CHRISTOPHER KORTHAUS
[ADDRESS REDACTED]

CHRISTOPHER KRAUSE
[ADDRESS REDACTED]

CHRISTOPHER KUDLICK
[ADDRESS REDACTED]

CHRISTOPHER LEE MONTEMAYOR DBA
DJ CHRIS
3736 DURANGO DR
DALLAS, TX 75220  USA

CHRISTOPHER LESSENEVICH
[ADDRESS REDACTED]

CHRISTOPHER LINDSAY
[ADDRESS REDACTED]

CHRISTOPHER M SIMONS      DBA
8 BALL BILLIARD SERVICE
700 S BROADWAY
WICHITA, KS 67211  USA

CHRISTOPHER M TERRY DBA
ALL SEASONS CHEM-DRY
165 GOLDSTAR DR SW
CLEVELAND, TN 37311  USA

CHRISTOPHER MCCURDY
[ADDRESS REDACTED]

CHRISTOPHER MOORE
[ADDRESS REDACTED]

CHRISTOPHER MURTIN
[ADDRESS REDACTED]

CHRISTOPHER NEAL
[ADDRESS REDACTED]

CHRISTOPHER ORLANDO TAYLOR
9349 SARSEN DR
CORDOVA, TN 38016  USA

CHRISTOPHER OROZCO
[ADDRESS REDACTED]

CHRISTOPHER OTT
[ADDRESS REDACTED]

CHRISTOPHER P AMES & ASSOC INC
10314 WOODBRIDGE ST
TOLUCA LAKE, CA 91602  USA

CHRISTOPHER PAIT
[ADDRESS REDACTED]

CHRISTOPHER PAQUET
[ADDRESS REDACTED]

CHRISTOPHER PEAY
[ADDRESS REDACTED]

CHRISTOPHER PESCE
[ADDRESS REDACTED]

CHRISTOPHER PINKERTON
[ADDRESS REDACTED]

CHRISTOPHER POREMSKI-SCOTT
[ADDRESS REDACTED]

CHRISTOPHER PRENDA
[ADDRESS REDACTED]

CHRISTOPHER REY
[ADDRESS REDACTED]

CHRISTOPHER ROBERTS
[ADDRESS REDACTED]

CHRISTOPHER RUEBER
2309 PARK RIDGE DR
BLOOMFIELD HILLS, MI 48304  USA

CHRISTOPHER SAINS
[ADDRESS REDACTED]

CHRISTOPHER STEIN
[ADDRESS REDACTED]

CHRISTOPHER STRYCKER
1433 N PENNSYLVANIA
INDIANAPOLIS, IN 46202  USA

CHRISTOPHER T FOUSEK
2825 PARKLANE DR
PARMA, OH 44134  USA

CHRISTOPHER VANDERGRIFF
[ADDRESS REDACTED]

CHRISTOPHER VANNORMAN
[ADDRESS REDACTED]

CHRISTOPHER VIRGA
[ADDRESS REDACTED]

CHRISTOPHER WALTERS
PARTY GRAS ENTERTAINMENT
6356 STAG PARK RD
BURGAW, NC  28425  USA

CHRISTOPHER SEIDNER
[ADDRESS REDACTED]

CHRISTOPHER WILLIAMS
[ADDRESS REDACTED]

CHRISTOPHER WILSON
DBA  WILSONS CLEANING
431 S 35TH
PARSONS, KS  67357  USA

CHRISTPH BROWN
[ADDRESS REDACTED]

CHRISTY ESSA
[ADDRESS REDACTED]

CHRISTY GUNDERSON
[ADDRESS REDACTED]

CHRISTY MINJAREZ
[ADDRESS REDACTED]

CHRISTY MORRIS
[ADDRESS REDACTED]

CHRISTY STANLEY
[ADDRESS REDACTED]

CHRISTY WILLIAMS
[ADDRESS REDACTED]

CHRISTY WILLIAMS
[ADDRESS REDACTED]

CHRYSLER FIN SERVICES AMERICAS
SZUBA & ASSOC
40600 ANN ARBOR RD  STE 200
PLYMOUTH, MI  48170  USA

CHRYSTAL FIERO
[ADDRESS REDACTED]

CHRYSTY HERNANDEZ
[ADDRESS REDACTED]

CHUBBY GASTON
[ADDRESS REDACTED]

CHUCK WATKINS CO
PO BOX 541434
DALLAS, TX  75354  USA

CHUN YEUNG
[ADDRESS REDACTED]

CHURCH OF THE EPIPHANY
209 S 3RD AVE
ROYERSFORD, PA  19468  USA

CHYANNE HOUCK
[ADDRESS REDACTED]

CIAIRA MACK
[ADDRESS REDACTED]

CIARA BOBOSIK
[ADDRESS REDACTED]

CIARA GEDDES
[ADDRESS REDACTED]

CIARA LUMAJ
[ADDRESS REDACTED]

CIARA MARLEY
[ADDRESS REDACTED]

CIARA MCCOY
[ADDRESS REDACTED]

CIARA MORALES
[ADDRESS REDACTED]

CIARA PORTER-LOVE
[ADDRESS REDACTED]

CIARA TURNER
[ADDRESS REDACTED]

CIARA WHITE
[ADDRESS REDACTED]

CIDNEE WHITE
[ADDRESS REDACTED]

CIERA ALMANZA
[ADDRESS REDACTED]

CIERRA PHILLIPS
[ADDRESS REDACTED]

CIERA WALLS
[ADDRESS REDACTED]

CIERRA BELL
[ADDRESS REDACTED]

CIERRA GIEST
[ADDRESS REDACTED]

CIERRA HUNTSMAN
[ADDRESS REDACTED]

CIERRA JACHIMIAK
[ADDRESS REDACTED]

CIERRA KIRCHMEIER
[ADDRESS REDACTED]

CIERRA MANGUM
[ADDRESS REDACTED]

CIERRA MCCOY
[ADDRESS REDACTED]

CIERRA RYGALA
[ADDRESS REDACTED]

CIERRA SHEPPARD
[ADDRESS REDACTED]

CIERRA TRANUM
[ADDRESS REDACTED]

CIERRA TUTMAN
[ADDRESS REDACTED]

CIERRA YOUNG
[ADDRESS REDACTED]

CIGAR WERKS INC.
PO BOX 1028
ST CHARLES, IL  60174  USA

CIGNA LIFE INS CO OF NEW YORK
LOCKBOX #7941 LOCKBOX 8500
PHILADELPHIA, PA  19178  USA

CIGNA
525 W. MONROE AVENUE
CHICAGO, IL  60661

CIII, BELL FORGE SQUARE OMAR
AYESHPROPERTY MANAGEMENT IS
PREMIER VENTURES, LLC - MAIN CONTACT
IS WAYNE BLANCHARD  (LC 6.27.16)
1815 DIVISION ST. STE. 310
NASHVILLE, TN  37203  USA

CIII, BELL FORGE SQUARE
OMAR MOSSALLATI ESQ
1815 DIVISION ST STE 310
NASHVILLE, TN  37203

CIII, BELL FORGE SQUARE
PREMIER VENTURES LLC
PO BOX 2312
(LC 6/27/16)
ANTIOCH, TN  37011

CIMALA CUSTOM AUDIO &
VIDEO LLC
PO BOX 80506
LANSING, MI  48908  USA

CINCINNATI BELL
PO BOX 748003
CINCINNATI, OH  45274  USA

CINCINNATI WINDOW SHADE INC
DBA  BLINDS PLUS AND MORE
3004 HARRIS AVE
NORWOOD, OH  45212  USA

CINCINNATI WINDOW WASHING LLC
DBA BLUE SKIES WINDOW WASHING
9536 CINCINNATI COLUMBUS RD
CINCINNATI, OH  45241  USA

CINDI FORADAS
[ADDRESS REDACTED]

CINDY GONZALEZ
[ADDRESS REDACTED]

CINDY SALAZAR
[ADDRESS REDACTED]

CINDY SOLOMON
[ADDRESS REDACTED]

CINTAS 002
PO BOX 630803
CINCINNATI, OH  45263  USA

CINTAS CORP 06
PO BOX 630803
CINCINNATI, OH  45263  USA

CINTAS CORP 11
PO BOX 630910
CINCINNATI, OH  45263  USA

CINTAS CORP 12 & W16
PO BOX 630910
CINCINNATI, OH  45263  USA

CINTAS CORP 143
PO BOX 630803
CINCINNATI, OH  45263  USA

CINTAS CORP 18A
PO BOX 650838
DALLAS, TX  75265  USA

CINTAS CORP 2 DBA
CINTAS FIRST AID & SAFETY
690 E CRESCENTVILLE RD
CINCINNATI, OH  45246  USA

CINTAS CORP 300
PO BOX 630910
CINCINNATI, OH  45263  USA

CINTAS CORP 304
LOCATION 304
PO BOX 630803
CINCINNATI, OH  45263  USA

CINTAS CORP 314
PO BOX 630921
CINCINNATI, OH  45263  USA

CINTAS CORP 354
PO BOX 630910
CINCINNATI, OH  45263  USA

CINTAS CORP 411
PO BOX 630910
CINCINNATI, OH  45263  USA

CINTAS CORP 451
PO BOX 88005
CHICAGO, IL  60680  USA

CINTAS CORP 475
PO BOX 630910
CINCINNATI, OH  45263  USA

CINTAS CORP 51
PO BOX 630921
CINCINNATI, OH  45263  USA

CINTAS CORP 619
PO BOX 650838
DALLAS, TX  75265  USA

CINTAS CORP 650
PO BOX 88005
CHICAGO, IL  60680  USA

CINTAS CORP 9
P.O. BOX 630803
CINCINNATI, OH  45263  USA

CINTAS CORP 935
LOCATION 304
PO BOX 630803
CINCINNATI, OH  45263  USA

CINTAS CORP K11
PO BOX 630910
CINCINNATI, OH  45263  USA

CINTAS CORP
PO BOX 631025
CINCINNATI, OH  45263  USA

CINTAS CORPORATION LOC # 022
PO BOX 630921 PKWY
CINCINNATI, OH  45263  USA

CINTAS CORPORATION
9333 EAST 35TH STREET N.
WICHITA, KS  67226

CINTAS D53
CINTAS FAS LOCKBOX 636525
PO BOX 636525
CINCINNATI, OH  45263  USA

CINTAS FIRE PROTECTION #D51
PO BOX 636525
CINCINNATI, OH  45263  USA

CINTAS FIRST AID & SAFETY
LOC#F73
PO BOX 636525
CINCINNATI, OH  45263  USA

CINTAS G65
PO BOX 630803
CINCINNATI, OH  45263  USA

CINTHYA GODINEZ
[ADDRESS REDACTED]

CIP K3 LLC  DBA
STAYBRIDGE O'FALLON
1155 TECHNOLOGY DR
O'FALLON, MO  63368  USA

CIPRIANA GONZALES
[ADDRESS REDACTED]

CIRCLE CENTRE DEVELOPMENT CO
225 W. WASHINGTON STREET,
INDIANAPOLIS, IN  46204  USA

CIRCLE CENTRE DEVELOPMENT CO
AAREAL CAPITAL CORPORATION
250 PARK AVENUE
NY, NY  10177

CIRCLE CENTRE DEVELOPMENT CO
C/O SIMON PROPERTY GROUP
225 W WASHINGTON STREET
INDIANAPOLIS, IN  46204

CIRCUIT COURT OF JACKSON CNTY
KC LOCATION
PO BOX 219533
KANSAS CITY, MO  64121  USA

CIRILO CONTRERAS
[ADDRESS REDACTED]

CIRILO GARCIA
[ADDRESS REDACTED]

CIRILO MENDEZ
[ADDRESS REDACTED]

CIRILO SANTANA
[ADDRESS REDACTED]

CIRO ALPIZAR
[ADDRESS REDACTED]

CIT BANK

CIT BANK
11 WEST 42ND STREET
7TH FLOOR
NEW YORK, NY  10036  USA

CIT TECH FINANCING SVCS INC
21146 NETWORK PL
CHICAGO, IL  60673  USA

CITATION COLLECTION SERVICES
PO BOX 80239
INDIANAPOLIS, IN  46280  USA

CITICASTERS INC  DBA
IHEARTMEDIA
5608 COLLECTION CENTER DR
CHICAGO, IL  60693  USA

CITIES 2 NIGHT
0, 0  0

CITIGROUP COMMERCIAL MORTGAGE
DBA  BELL FORGE SQUARE
3333 S ORANGE AVE STE 201
ORLANDO, FL  32806  USA

CITIZENS

CITIZENS ENERGY GROUP
PO BOX 7056
INDIANAPOLIS, IN  46207  USA

CITIZENS
USA

CITY BEVERAGE LLC  BLOOMINGTON
DBA LAKESHORE BEVERAGE CO
1105 E LAFAYETTE ST
BLOOMINGTON, IL  61701  USA

CITY BEVERAGE MARKHAM LLC  DBA
LAKESHORE BEVERAGE CO
2064 W 167TH ST
MARKHAM, IL  60428  USA

CITY COUNTY TAX COLLECTOR
PO BOX 1400
CHARLOTTE, NC  28201  USA

CITY COUNTY TAX OFFICE
MECKLENBURG COUNTY
PO BOX 32728
CHARLOTTE, NC  28232  USA

CITY OF ALBUQUERQUE  FIRE DEPT
724 SILVER SW
ALBUQUERQUE, NM  87102  USA

CITY OF ALBUQUERQUE
PO BOX 1313
ALBUQUERQUE, NM  87103  USA

CITY OF ALBUQUERQUE
PO BOX 17
ALBUQUERQUE, NM  87103  USA

CITY OF ALBUQUERQUE
PO BOX 25700
ALBUQUERQUE, NM  87125  USA

CITY OF ARLINGTON
101 W ABRAM ST
ARLINGTON, TX  76010  USA

CITY OF ARLINGTON
ARLINGTON POLICE DEPT
PO BOX 1065
ARLINGTON, TX  76004  USA

CITY OF ARLINGTON
FIRE PREVENTION OFFICE
PO BOX 90231 MS 07-0100
ARLINGTON, TX  76004  USA

CITY OF ARLINGTON
NEIGHBORHOOD SERVICES DEPT
201 E ABRAM STE 720
ARLINGTON, TX  76004 USA

CITY OF AURORA
44 E DOWNER PLACE
AURORA, IL  60505 USA

CITY OF AURORA
IL  USA

CITY OF AURORA
PO BOX 2697
AURORA, IL  60507  USA

CITY OF BROKEN ARROW
200 SOUTH FIRST STREET
BROKEN ARROW, OK  74013 USA

CITY OF BROKEN ARROW
PO BOX 21040
TULSA, OK  74121  USA

CITY OF BROKEN ARROW
PO BOX 610
BROKEN ARROW, OK  74013  USA

CITY OF BROTHERLY LOVE
SOFTBALL LEAGUE
PO BOX 53836  WM PENN ANNEX
PHILADELPHIA, PA  19105 USA

CITY OF CARMEL
WATER WASTEWATER UTILITIES
PO BOX 109
CARMEL, IN  46082 USA

CITY OF CHARLOTTE
441 BEAUMONT AVE
CHARLOTTE, NC  28204 USA

CITY OF CHARLOTTE
PO BOX 1500
WALDORF, MD  20604 USA

CITY OF CHARLOTTE
PO BOX 31032
CHARLOTTE, NC  28231 USA

CITY OF CHARLOTTE
WATER BILLING CENTER
PO BOX 1316
CHARLOTTE, NC  28201 USA

CITY OF CHATTANOOGA TN
WASTE RESOURCES DIVISION
PO BOX 591
CHATTANOOGA, TN  37401 USA

CITY OF CHATTANOOGA
CITY HALL
101 E 11TH ST RM 100
CHATTANOOGA, TN  37402 USA

CITY OF CHESTERFIELD
690 CHESTERFIELD PKWY W
CHESTERFIELD, MO  63017  USA

CITY OF COLLEGE STATION
ACCOUNTING DIVISION
PO BOX 9973
COLLEGE STATION, TX  77842 USA

CITY OF COLLEGE STATION
UTILITY CUSTOMER SERVICES
PO BOX 10230
COLLEGE STATION, TX  77842 USA

CITY OF COLORADO SPRINGS
30 S NEVADA AVE  STE 101
COLORADO SPRINGS, CO  80903 USA

CITY OF COLORADO SPRINGS
705 S NEVADA
COLORADO SPRINGS, CO  80903 USA

CITY OF COLORADO SPRINGS
CITY FINANCE ACCTS REC
PO BOX 1575 MC# 250
COLORADO SPRINGS, CO  80901 USA

CITY OF COLORADO SPRINGS
DEPARTMENT 2408
DENVER, CO  80256 USA

CITY OF COLORADO SPRINGS
PO BOX 1575 MC110
COLORADO SPRINGS, CO  80901 USA

CITY OF COLUMBUS
TREASURER OFFICE
90 W BROAD ST
COLUMBUS, OH  43215 USA

CITY OF DALLAS CITY HALL
DALLAS WATER UTILITIES CITY HALL 2D
SOUTH
DALLAS, TX  75277 USA

CITY OF DALLAS CITY HALL
DALLAS WATER UTILITIES
CITY HALL 2D SOUTH
DALLAS, TX  75277 USA

CITY OF DALLAS
1500 MARILLA ST 2DN
DALLAS, TX  75201 USA

CITY OF DALLAS
7901 GOFORTH RD
DALLAS, TX  75238 USA

CITY OF DALLAS
HIGH RISK REGISTRATION INSPECT
1551 BAYLOR ST  STE 400
DALLAS, TX  75226 USA

CITY OF DALLAS
SECURITY ALARMS
PO BOX 139076
DALLAS, TX  75313 USA

CITY OF DEARBORN
ATTN KATHLEEN BUDA  ADMIN CNTR
16901 MICHIGAN AVE  STE 11
DEARBORN, MI  48126  USA

CITY OF DEARBORN
CITY HALL CITY CLERK
13615 MICHIGAN AVE
DEARBORN, MI  48126  USA

CITY OF DEARBORN
DEPT 3101
PO BOX 30516
LANSING, MI  48909  USA

CITY OF DEARBORN
TAX DEPT 3102
PO BOX 30516
LANSING, MI  48909  USA

CITY OF DURHAM FIRE DEPT
% FIRE RECOVERY USA
PO BOX 935667
ATLANTA, GA  31193  USA

CITY OF DURHAM
101 CITY HALL PLZ
DURHAM, NC  27701  USA

CITY OF DURHAM
DURHAM FALSE ALARM UNIT
PO BOX 600047
RALEIGH, NC  27675  USA

CITY OF EDEN PRAIRIE
8080 MITCHELL RD
EDEN PRAIRIE, MN  55344  USA

CITY OF ENGLEWOOD
UTILITIES DEPARTMENT
1000 ENGLEWOOD PARKWAY
ENGLEWOOD, CO  80110  USA

CITY OF FORT LAUDERDALE
700 NW 19TH AVE
FORT LAUDERDALE, FL  33311  USA

CITY OF FORT WORTH WATER DEPT
920 FOURNIER ST
FORT WORTH, TX  76102  USA

CITY OF FORT WORTH WATER DEPT
PO BOX 961003
FORT WORTH, TX  76161  USA

CITY OF FORT WORTH
P&D ALARMS UNIT
PO BOX 99426
FORT WORTH, TX  76199  USA

CITY OF FORTWORTH
REVENUE OFFICE
1000 THROCKMORTON ST
FORT WORTH, TX  76102  USA

CITY OF FT LAUDERDALE
TREASURY - FIRE INSPECTIONS
100 N ANDREWS AVE
FT LAUDERDALE, FL  33301  USA

CITY OF FT WORTH
CONSUMER HEALTH DIVISION
818 MISSOURI AVE   RM 154
FT WORTH, TX  76104  USA

CITY OF GOODLETTSVILLE
105 S MAIN ST
GOODLETTSVILLE, TN  37072  USA

CITY OF GOODLETTSVILLE
PO BOX 306063
NASHVILLE, TN  37230  USA

CITY OF GREENVILLE
PO BOX 2207
GREENVILLE, SC  29602  USA

CITY OF HAMPTON TREASURERS
OFFICE
1 FRANKLIN STREET, #100
HAMPTON, VA  23669  USA

CITY OF HOUSTON SIGN ADMIN
PO BOX 2688
HOUSTON, TX  77252  USA

CITY OF HOUSTON
1002 WASHINGTON AVE  4TH FLOOR
HOUSTON, TX  77002  USA

CITY OF HOUSTON
BURGLAR ALARM ADMINISTRATION
PO BOX 203887
HOUSTON, TX  77216  USA

CITY OF HOUSTON
DEPT HEALTH & HUMAN RESOURCES
PO BOX 300008
HOUSTON, TX  77230  USA

CITY OF HOUSTON
FINANCE & ADMINISTRATION
PO BOX 1561
HOUSTON, TX  77251  USA

CITY OF HOUSTON
HOUSTON FIRE DEPT PERMITS
PO BOX 3625
HOUSTON, TX  77253  USA

CITY OF HOUSTON
PO BOX 4996
HOUSTON, TX  77210  USA

CITY OF HOUSTON
SOLID WASTE MANANGEMENT DEPT
PO BOX 1562
HOUSTON, TX  77251  USA

CITY OF HOUSTON
WATER DEPARTMENT
PO BOX 1560
HOUSTON, TX  77251  USA

CITY OF INDIANAPOLIS
1200 MADISON AVE
INDIANAPOLIS, IN  46225  USA

CITY OF INDIANAPOLIS
COLLECTIONS DIVISION/ORDINANCE
200 E WASHINGTON ST  RM E152
INDIANAPOLIS, IN  46204  USA

CITY OF INDIANAPOLIS
OFFICE OF FINANCE & MGMT
200 E WASHINGTON ST  ROOM 2260
INDIANAPOLIS, IN  46204  USA

CITY OF IRVING
TAX AND REV COLLECTION
PO BOX 152288
IRVING, TX  75015  USA

CITY OF JOHNSON CITY
C/O CITY RECORDER
PO BOX 2227
JHONSON CITY, TN  37605  USA

CITY OF JOHNSON CITY
PO BOX 2150
JOHNSON CITY, TN  37605  USA

CITY OF JOHNSON CITY
TAXES
601 E MAIN ST
JOHNSON CITY, TN  37605  USA

CITY OF KNOXVILLE
400 MAIN ST STE 450
KNOXVILLE, TN  37901  USA

CITY OF KNOXVILLE
BUSINESS TAX OFFICE
PO BOX 1028
KNOXVILLE, TN  37901  USA

CITY OF KNOXVILLE
PO BOX 15001
KNOXVILLE, TN  37901  USA

CITY OF LIVONIA
TREASURERS OFFICE
33000 CIVIC CENTER DR
LIVONIA, MI  48154  USA

CITY OF LONE TREE SALES TAX
DEPARTMENT 1882
DENVER, CO  80291  USA

CITY OF LONE TREE, CO SALES/USE TAX
9220 KIMMER DR, SUITE 100
LONE TREE, CO  80124  USA

CITY OF LONETREE
9220 KIMMER DR  STE 100
LONETREE, CO  80124  USA

CITY OF LUBBOCK  PLANNING DEPT
1625 13TH ST
PO BOX 2000
LUBBOCK, TX  79457  USA

CITY OF LUBBOCK
ENVIRONMENTAL HEALTH DEPT
PO BOX 2000
LUBBOCK, TX  79457  USA

CITY OF MAYFIELD HEIGHTS
6154 MAYFIELD RD
MAYFIELD HEIGHTS, OH  44124  USA

CITY OF MEMPHIS PERMIT OFFICE
2714 UNION AVE EXT  1ST FLOOR
MEMPHIS, TN  38112  USA

CITY OF MEMPHIS TREASURER
TAXES
125 N MAIN  STE 301
MEMPHIS, TN  38103  USA

CITY OF MINNETONKA
14600 MINNETONKA BLVD
MINNETONKA, MN  55345  USA

CITY OF NEWPORT NEWS
2400 WASHINGTON AVE
NEWPORT NEWS, VA  23607  USA

CITY OF NEWPORT NEWS
ATTN  MARTY G EUBANK TREASURER
PO BOX 975
NEWPORT NEWS, VA  23607  USA

CITY OF NORTH LITTLE ROCK
CITY CLERK
PO BOX 5757
NORTH LITTLE ROCK, AR  72119  USA

CITY OF OKLAHOMA CITY
420 W MAIN  8TH FLOOR
OKLAHOMA CITY, OK  73134  USA

CITY OF OKLAHOMA CITY
PERMIT AND ID DIVISION
PO BOX 268837
OKLAHOMA CITY, OK  73126  USA

CITY OF OKLAHOMA CITY
PO BOX 26570
OKLAHOMA CITY, OK  73126  USA

CITY OF OMAHA CASHIER
RM H10
1819 FARNAM ST
OMAHA, NE  68183  USA

CITY OF OMAHA FARP
PO BOX 958932
ST LOUIS, MO  63195  USA

CITY OF OMAHA OCCUPATIONAL PRIVILEGE
TAX
CITY OF OMAHA
1819 FARNHAM ST., RM. H-10
OMAHA, NE  68183  USA

CITY OF OMAHA
LICENSE
1819 FARNAM ST  STE LC 1
OMAHA, NE  68183  USA

CITY OF OVERLAND PARK
LICENSE
8500 ANTIOCH RD
OVERLAND PARK, KS  66212  USA

CITY OF PARMA
6611 RIDGE RD
PARMA, OH  44129  USA

CITY OF PARMA
CITY TREASURER
6611 RIDGE RD
PARMA, OH  44129  USA

CITY OF PARMA
DIVISION OF TAX
PO BOX 94734
CLEVELAND, OH  44101  USA

CITY OF PEORIA  LICENSING
8401 W MONROE ST
PEORIA, AZ  85345  USA

CITY OF PHILADELPHIA POLICE
DEPARTMENT
700 RACE ST  ROOM 307
PHILADELPHIA, PA  19106  USA

CITY OF PHILADELPHIA
DEPARTMENT OF REVENUE
PO BOX 1660
PHILADELPHIA, PA  19105  USA

CITY OF PHILADELPHIA
DEPT OF FINANCE
PO BOX 8040
PHILADELPHIA, PA  19105  USA

CITY OF PHILADELPHIA
LICENSE ISSUANCE UNIT
1401 JFK BLVD
PHILADELPHIA, PA  19102  USA

CITY OF PHILADELPHIA
PO BOX 1018
PHILADELPHIA, PA  19105  USA

CITY OF RALEIGH POLICE DEPT
FALSE ALARM ORDINANCE PROGRAM
PO BOX 30609
RALEIGH, NC  27622  USA

CITY OF RALEIGH
BUSINESS LICENSE SECTION
PO BOX 590
RALEIGH, NC  27602  USA

CITY OF RALEIGH
PO BOX 30213
RALEIGH, NC  27622  USA

CITY OF RICHARDSON HEALTH DEPT
PO BOX 830309
RICHARDSON, TX  75083  USA

CITY OF RICHARDSON
ALARM PROGRAM
PO BOX 141089
IRVING, TX  75014  USA

CITY OF RICHARDSON
PO BOX 831907
RICHARDSON, TX  75083  USA

CITY OF RICHFIELD
6700 PORTLAND AVE S
RICHFIELD, MN  55423  USA

CITY OF RICHMOND
DEPT OF PUBLIC UTILITIES
PO BOX 26060
RICHMOND, VA  23274  USA

CITY OF SAN ANTONIO
315 S SANTA ROSE ST
SAN ANTONIO, TX  78207  USA

CITY OF SAN ANTONIO
FINANCIAL SVCS DIV REV COLLECT
PO BOX 60
SAN ANTONIO, TX  78291  USA

CITY OF SOUTHAVEN
5813 PEPPERCHASE DR
SOUTHAVEN, MS  38671  USA

CITY OF SOUTHAVEN
8710 NORTHWEST DR
SOUTHAVEN, MS  38672  USA

CITY OF TROY
500 W BIG BEAVER RD
TROY, MI  48084  USA

CITY OF UTICA
7550 AUBURN RD
UTICA, MI  48317  USA

CITY OF WESTMINSTER
LICENSE
4800 W 92ND AVE
WESTMINSTER, CO  80030  USA

CITY OF WESTMINSTER
PO BOX 17107
DENVER, CO  80217  USA

CITY OF WESTMINSTER
SALES TAX DIVISION
4800 W 92ND AVE
WESTMINSTER, CO  80031  USA

CITY OF WESTMINSTER, CO SALES/USE TAX
FINANCE DEPARTMENT - SALES TAX
DIVISION
P.O. BOX 17107
DENVER, CO  80217-7107  USA

CITY OF WICHITA
BUSINESS LICENST 1ST FLOOR
455 N MAIN ST
WICHITA, KS  67202  USA

CITY OF WILMINGTON
COLLECTIONS DIVISION
PO BOX 1810
WILMINGTON, NC  28402  USA

CITY OF WINSTON SALEM
REVENUE DIVISION
PO BOX 580055
CHARLOTTE, NC  28258  USA

CITY TREASURER LICENSE SECTION
750 PIEDMONT  SOUTH ENTRANCE
COLUMBUS, OH  43224  USA

CITYWIDE  DBA
3100 CALIFORNIA ST NE
MINNEAPOLIS, MN  55418  USA

CITYWIDE WINDOW SERVICES INC
PO BOX 790
ANOKA, MN  55303  USA

CJ HOWARD
[ADDRESS REDACTED]

CJNC HOLDINGS LLC  DBA
CORVUS JANITORIAL SYSTEMS
PO BOX 991427
LOUISVILLE, KY  40269  USA

CKL CORP
IMPERIAL BEVERAGE
3825 EMERALD DRIVE
KALAMAZOO, MI  49001  USA

CKW COMMERICAL LLC  DBA
COOL BREEZES / BLIND DEPOT
1335 W CAMPBELL ROAD
RICHARDSON, TX  75080  USA

CLAIRE CATHCART
[ADDRESS REDACTED]

CLAIRE FERNANDO
[ADDRESS REDACTED]

CLAIRE GREEN
[ADDRESS REDACTED]

CLAIRE MURPHY
[ADDRESS REDACTED]

CLAIRISS KERNS
[ADDRESS REDACTED]

CLANCI MITCHELL
[ADDRESS REDACTED]

CLARA VEGA-DELGADO
[ADDRESS REDACTED]

CLARA WAYNE
[ADDRESS REDACTED]

CLARE BLUMENSTEIN
[ADDRESS REDACTED]

CLARE DONOHUE
[ADDRESS REDACTED]

CLARE TAYLOR
[ADDRESS REDACTED]

CLARENCE CAMPBELL
[ADDRESS REDACTED]

CLARENCE CAMPBELL
[ADDRESS REDACTED]

CLARENCE GLASTER
[ADDRESS REDACTED]

CLARENCE MITCHELL
[ADDRESS REDACTED]

CLARENCE POWELL
[ADDRESS REDACTED]

CLARENCE REEDER-COOPER
[ADDRESS REDACTED]

CLARINDA KNIGHT
[ADDRESS REDACTED]

CLARISSA CUELLAR
[ADDRESS REDACTED]

CLARISSA REYNOLDS
[ADDRESS REDACTED]

CLARISSA WIXSON
[ADDRESS REDACTED]

CLARK BEVERAGE GROUP INC
PO BOX 3090
BOWLING GREEN, KY  42102  USA

CLARK HILL PLC  DBA
CLARK HILL THORP REED
PO BOX 3760
PITTSBURGH, PA  15230  USA

CLARK QUINN MOSES SCOTT AND
GRAHN LLP
320 N MERIDIAN ST STE 1100
INDIANAPOLIS, IN  46204 USA

CLASSIC MARINE REPAIR INC
419 N COLLEGE RD
WILMINGTON, NC  28405 USA

CLASSIC OWNER LLC
6489 E 39TH AVE
DENVER, CO  80207 USA

CLASSROOM CENTRAL INC
2116 WILKINSON BLVD
CHARLOTTE, NC  28208  USA

CLAUDE SCALES JR
617 HOLFORDS PRARIE RD #1067
LEWISVILLE, TX  75056  USA

CLAUDIA BROWN
[ADDRESS REDACTED]

CLAUDIA COPPOLA
[ADDRESS REDACTED]

CLAUDIA ESCAMILLA
[ADDRESS REDACTED]

CLAUDIA FINDLEY
[ADDRESS REDACTED]

CLAUDIA HEANEY
[ADDRESS REDACTED]

CLAUDIA LUNA
[ADDRESS REDACTED]

CLAUDIA MIRA
3993 MORSE CROSSING
COLUMBUS, OH  43219  USA

CLAUDIA MIRA
[ADDRESS REDACTED]

CLAUDIA OTERO
[ADDRESS REDACTED]

CLAUDIA RIVERA
[ADDRESS REDACTED]

CLAUDIA SAAVEDRA
[ADDRESS REDACTED]

CLAUDIA TORRES
[ADDRESS REDACTED]

CLAUDIA WILSON
[ADDRESS REDACTED]

CLAUDIO SILVA
[ADDRESS REDACTED]

CLAY AUTRY
[ADDRESS REDACTED]

CLAY HELVIE
[ADDRESS REDACTED]

CLAYBORNE HELD
[ADDRESS REDACTED]

CLAYBORNE HOUCHINS
[ADDRESS REDACTED]

CLAYTON LINTHICUM
[ADDRESS REDACTED]

CLAYTON MUNSON
[ADDRESS REDACTED]

CLAYTON PRESTON
[ADDRESS REDACTED]

CLAYTON WERNER
[ADDRESS REDACTED]

CLEANALL SUPPLY INC
4001 SW 47TH AVE  STE 216
DAVIE, FL  33314  USA

CLEAR CHANNEL BROADCASTING INC
PO BOX 402570
ATLANTA, GA  30384  USA

CLEAR CHANNEL BROADCASTING INC
PO BOX 406018
ATLANTA, GA  30384  USA

CLEAR GUARD PRODUCTS INC
409 OLD HWY 80
PO BOX 12
OLDEN, TX  76466  USA

CLEARINGHOUSE
PO BOX 52107
PHOENIX, AZ  85072  USA

CLEMENTE CABELLERO
[ADDRESS REDACTED]

CLEMENTE NAULA
[ADDRESS REDACTED]

CLEMS PLUMBING SERVICES LLC
713 S AL DAVIS
HARAHAN, LA  70123  USA

CLEO RALSTON
[ADDRESS REDACTED]

CLERK MARION CNTY SUPERIOR
COURT  CITY-COUNTY BLDG
200 E WAHSINGTON ST  RM W506
INDIANAPOLIS, IN  46204  USA

CLERK OF CIRCUIT COURT
WAYNE A ROBEY
9250 BENDIX RD
COLUMBIA, MD  21045  USA

CLERK OF COURTS - GARNISHMENTS
DEPT PARMA MUNICIPAL COURT
5555 POWERS BLVD
PARMA, OH  44129  USA

CLERK OF THE COMBINED COURT
ARAPAHOE COUNTY
7325 S POTOMAC ST
CENTENNIAL, CO  80112  USA

CLERK OF THE COMBINED COURT
ATTN  BOOKKEEPING
100 JEFFERSON COUNTY PKWY
GOLDEN, CO  80401  USA

CLEVELAN JOHNSON
[ADDRESS REDACTED]

CLEVELAND COCA COLA
PO BOX 536321
PITTSBURGH, PA  15253  USA

CLEVELAND MENU PRINTING INC
1441 E 17TH ST
CLEVELAND, OH  44114  USA

CLEVELAND MINICIPAL COURT
1200 ONTARIO STREET
CLEVELAND, OH  44113  USA

CLEVELAND POLICE ATHLETIC LEAG
1300 ONTARIO ST
CLEVELAND, OH  44147  USA

CLIENT BANKING SERVICES GROUP
1100 RIDGEWAY LOOP RD STE 200
MEMPHIS, TN  38120  USA

CLIFF PREM
[ADDRESS REDACTED]

CLIFFORD COOPER
[ADDRESS REDACTED]

CLIFFORD HUDSON
[ADDRESS REDACTED]

CLIFTON RAWLINGS
[ADDRESS REDACTED]

CLIMAX BREWING CO INC
112 VALLEY RD
ROSELLE PARK, NJ  7204  USA

CLINT JASON MYERS
15522 HUDDLESTON DR
CYPRESS, TX  77429  USA

CLINT KEENE
[ADDRESS REDACTED]

CLINT YOUNG  DBA
CLINT YOUNG SEPTIC SERVICE
1492 SAND CREEK RD
BRYAN, TX  77808  USA

CLINTON CAMPBELL
[ADDRESS REDACTED]

CLINTON CULLUM
[ADDRESS REDACTED]

CLINTON HAMBURG
[ADDRESS REDACTED]

CLINTON WAGONER
[ADDRESS REDACTED]

CLM SECURITY SERVICES INC
17206 CHARDONNAY CT
CORNELIUS, NC  28031  USA

CLOE MORRIS
[ADDRESS REDACTED]

CLORISA DAVIS
[ADDRESS REDACTED]

CLOUD LOPEZ
[ADDRESS REDACTED]

CLOVER CARPET CLEANING INC
PO BOX 485
ALMA, MI 48801 USA

CLT GROUP LLC DBA
NORTH PITTSBURGH GREETING CO
PO BOX 1442
CRANBERRY TWP, PA 16066 USA

CLYDE D WALL JR DBA
PERFORMANCE FILS OF TENNESSEE
917 8TH AVE S STE D
NASHVILLE, TN 37203 USA

CLYDE SMITH
[ADDRESS REDACTED]

CLYDE WRIGHT
[ADDRESS REDACTED]

CN COPELAND ELECTRICAL SVC LLC
PO BOX 18421
KNOXVILLE, TN 37928 USA

CNG LIMITED LLC DBA
PREMIER BRIDE
PMB 249 100 SPRINGDALE RD A-3
CHERRY HILL, NJ 8003 USA

CNTR TWP OF MARION CNTY SMALL
CLAIMS CT CITY BLDG STE G-5
300 E FALL CREEK PKWY N DR 130
INDIANAPOLIS, IN 46205 USA

COACH BLAIR CHARITIES
4301 APACHE CT
BRYAN, TX 78020 USA

COALTON SIMS
[ADDRESS REDACTED]

COAST TO COAST COMPUTER
PRODUCTS
4277 VALLEY FAIR ST
SIMI VALLEY, CA 93063 USA

COASTAL BEVERAGE COMPANY INC
301 HARLEY RD
WILMINGTON, NC 28405 USA

COASTAL PRODUCE
PO BOX 576
NEW BALTIMORE, MI 48047 USA

COASTAL SUNBELT PRODUCE CO INC
PO BOX 62860
BALTIMORE, MD 21264 USA

COASTLINE ELECTRIC CO LP INC
PO BOX 4346
HOUSTON, TX 77210 USA

COBB COUNTY TAX COMMISSIONER
PO BOX 649
MARIETTA, GA 30061 USA

COCA COLA BOTTLEING CO INC
PO BOX 602937
CHARLOTTE, NC 28260 USA

COCA COLA BOTTLING CO CONSOL
DBA PIEDMONT COCA COLA
PO BOX 751302
CHARLOTTE, NC 28275 USA

COCA COLA BOTTLING CO INC
INDIANAPOLIS SALES CENTER
2329 PAYSPHERE CIR
CHICAGO, IL 60674 USA

COCA COLA BOTTLING CO INC
PO BOX 751257
CHARLOTTE, NC 28275 USA

COCA COLA BTLG CO NORTH TEXAS
PO BOX 840232
DALLAS, TX 75284 USA

COCA COLA ENTERPRISE
LA MKT SVC CENTER
PO BOX 403390
ATLANTA, GA 30384 USA

COCA COLA OF OMAHA
CHESTERMAN CO
PO BOX 3657
SIOUX CITY, IA 51102 USA

COCA COLA REFRESHMENTS
METRO DETROIT SALES CENTER
2329 PAYSPHERE CIR
CHICAGO, IL 60674 USA

COCA COLA REFRESHMENTS
PHILADELPHIA SALES CENTER
PO BOX 8500S-2736
PHILADELPHIA, PA 19178 USA

COCA COLA REFRESHMENTS
WICHITA SALES CENTER
2335 PAYSPHERE CIR
CHICAGO, IL 60674 USA

COCA COLA USA
PO BOX 102703
ATLANTA, GA 30368 USA

COCA-COLA
15735 S. LOCUST ST.
OLATHE, KS  66062

CODE 3 AVC
PO BOX 2666
MIDLOTHIAN, VA  23113  USA

CODE VANS
[ADDRESS REDACTED]

CODI EVANS
[ADDRESS REDACTED]

CODI LAWSON
[ADDRESS REDACTED]

CODI SMITH
[ADDRESS REDACTED]

CODI SMITH
7256 ANDREWS RD
BARTLETT, TN  38135  USA

CODI STEWARD
[ADDRESS REDACTED]

CODI-REA AABAK
[ADDRESS REDACTED]

CODY AGRAZ
[ADDRESS REDACTED]

CODY ANDERSON
[ADDRESS REDACTED]

CODY ANGLIN
[ADDRESS REDACTED]

CODY ANTHONY
[ADDRESS REDACTED]

CODY BAKER
[ADDRESS REDACTED]

CODY ELLIOT
[ADDRESS REDACTED]

CODY HEDRICK
7500 EMMETT F LOWRY EXPWY #2405
TEXAS CITY, TX  77591  USA

CODY KIMBROUGH
[ADDRESS REDACTED]

CODY LATOSH
[ADDRESS REDACTED]

CODY LAWSON
C/O FOX & HOUND 65039
8735 DAY DR
PARMA, OH  44129  USA

CODY MARTIN
[ADDRESS REDACTED]

CODY PACE
[ADDRESS REDACTED]

CODY PEPITONE
[ADDRESS REDACTED]

CODY PERKIN
[ADDRESS REDACTED]

CODY ROBINETT
[ADDRESS REDACTED]

CODY SAENZ
[ADDRESS REDACTED]

CODY STERNBERGH
[ADDRESS REDACTED]

CODY SWITZER
[ADDRESS REDACTED]

CODY SYROCKI
2159 N CHANNEL
HARSENS ISLAND, MI  48028  USA

CODY VARELA
[ADDRESS REDACTED]

CODY WAGNER
[ADDRESS REDACTED]

CODY WALL
[ADDRESS REDACTED]

CODY WOODALL SERVICES
[ADDRESS REDACTED]

COEUR WRIGHT
[ADDRESS REDACTED]

COKO-CHE EVERETT
[ADDRESS REDACTED]

COLBY DEMARE
[ADDRESS REDACTED]

COLDEN HOT SERVICE LLC
120 ALPINE DR
PO BOX 874
DESOTO, TX  75123  USA

COLE BLAGG
[ADDRESS REDACTED]

COLE HARTING
[ADDRESS REDACTED]

COLE HOPKINS
[ADDRESS REDACTED]

COLE PITMAN
[ADDRESS REDACTED]

COLE SCHAEFER
[ADDRESS REDACTED]

COLE SHEA
[ADDRESS REDACTED]

COLETTE HERTEN
[ADDRESS REDACTED]

COLIN DAVIDOSKI
[ADDRESS REDACTED]

COLIN FIELD
[ADDRESS REDACTED]

COLIN KEA
[ADDRESS REDACTED]

COLIN PARSONS
[ADDRESS REDACTED]

COLIN PAULAUSKAS
[ADDRESS REDACTED]

COLIN PRIMM
[ADDRESS REDACTED]

COLKAL ENTERPRISES LLC  DBA
C & S HEATING & AC SERVICE
PO BOX 4441
BRYAN, TX  77805  USA

COLLECTION CENTER INC
104 RACQUETTE DR  STE E
FORT COLLINS, CO  80524  USA

COLLECTION SERVICES CENTER
PO BOX 9125
DES MOINES, IA  50306  USA

COLLECTOR OF REVENUE
ST LOUIS COUNTY
41 S CENTRAL AVE
ST LOUIS, MO  63105  USA

COLLEEN BRENNAN
[ADDRESS REDACTED]

COLLEEN CLEARY
[ADDRESS REDACTED]

COLLEEN DEBARBERIE
[ADDRESS REDACTED]

COLLEEN DIXON
[ADDRESS REDACTED]

COLLEEN FISHER
[ADDRESS REDACTED]

COLLEEN HICKS
[ADDRESS REDACTED]

COLLEEN HUTH
1900 ROBINSON DR N
ST PETERSBURG, FL  33710  USA

COLLEEN KENNEDY
[ADDRESS REDACTED]

COLLEEN LARGO
[ADDRESS REDACTED]

COLLEEN MASS
[ADDRESS REDACTED]

COLLEEN NORRIS
[ADDRESS REDACTED]

COLLEEN NORRIS
5460 SIERRA DR UNIT D
WILLOUGHEY, OH 44094 USA

COLLEEN O'CONNOR
[ADDRESS REDACTED]

COLLEEN O'NEILL
[ADDRESS REDACTED]

COLLEEN PATTERSON
[ADDRESS REDACTED]

COLLEEN POTOCKI
[ADDRESS REDACTED]

COLLEEN POTOCKI
8030 RENAISSANCE PKWY
DURHAM, NC 27713 USA

COLLEEN REILLY
[ADDRESS REDACTED]

COLLEEN SKOYEC
[ADDRESS REDACTED]

COLLEEN STANARD
[ADDRESS REDACTED]

COLLEEN TAYLOR
[ADDRESS REDACTED]

COLLEEN WOODS
[ADDRESS REDACTED]

COLLEGE PUBLICATIONS INC  DBA
U OF P MEDICAL YEARBOOK
PO BOX 317
CRESCO, PA 18326 USA

COLLEGEVILLE COUGARS YOUTH
LACROSSE
538 TAWNYBERRY LN
COLLEGEVILLE, PA 19426 USA

COLLIERS TURLEY MARTIN TUCKER
INC  STORE 65215 LOCKBOX 129 PO BOX
1575
MINNEAPOLIS, MN 55480 USA

COLLIN BRATHWAITE
[ADDRESS REDACTED]

COLLIN BROWN
[ADDRESS REDACTED]

COLLIN COATS
[ADDRESS REDACTED]

COLLIN COUNTY TAX COLLECTOR
2300 BLOOMDALE RD STE 2302
MCKINNEY, TX 75070 USA

COLLIN GARRISON
[ADDRESS REDACTED]

COLLIN MAHAN
[ADDRESS REDACTED]

COLLIN SAUNDERS
[ADDRESS REDACTED]

COLLINS JETTING INC
3050 S 25TH AVE  STE A
BROADVIEW, IL 60155 USA

COLLINS PLUMBING & HEATING
3050 S 25TH AVE  STE A
BROADVIEW, IL 60155 USA

COLO PAC PRODUCE INC
4345 ONEIDA ST
DENVER, CO 80216 USA

COLONIAL PARKING INC
PO BOX 79241
BALTIMORE, MD 21279 USA

COLORADANS FOR NEBRASKA INC
8200 S QUEBEC ST #266
CENTENNIAL, CO 80112 USA

COLORADO BARS INC  DBA
THE BARS PROGRAM
7112 W JEFFERSON AVE  STE 312
LAKEWOOD, CO  80235  USA

COLORADO DEPARTMENT OF LABOR
DENVER, CO  80261  USA

COLORADO DEPT OF LABOR & EMPLO
FINANCE OFFICE-BOILER INSPECT
PO BOX 628
DENVER, CO  80201  USA

COLORADO DEPT OF LABOR AND
EMPLOYMENT
PO BOX 956
DENVER, CO  80201  USA

COLORADO DEPT OF REVENUE
1375 SHERMAN ST RM 409
DENVER, CO  80261  USA

COLORADO DEPT OF REVENUE
1881 PIERCE ST  STE 108A
LAKEWOOD, CO  80214  USA

COLORADO MOBILE MUSIC INC
2130 7TH AVE
GREELEY, CO  80631  USA

COLORADO SALES TAX
COLORADO DEPARTMENT OF REVENUE
DENVER, CO  80261-0013  USA

COLORADO SPRINGS UTILITIES
PO BOX 1103
COLORADO SPRINGS, CO  80947  USA

COLORADO SPRINGS, CO SALES/USE TAX
CITY OF COLORADO SPRINGS DEPARTMENT
2408
DENVER, CO  80256-0001  USA

COLORADO STATE TREASURER
PO BOX 46541
DENVER, CO  80201  USA

COLORADO USE TAX
COLORADO DEPARTMENT OF REVENUE
DENVER, CO  80261-0013  USA

COLORMARKS INC
2313 TRACY'S TERR
EDMOND, OK  73013  USA

COLTEN MATTHEWS
[ADDRESS REDACTED]

COLTER POTTS
[ADDRESS REDACTED]

COLTER POTTS
310 S KEYES ST
WELLINGTON, KS  67152  USA

COLTON FIELDS
[ADDRESS REDACTED]

COLTON MILLS
[ADDRESS REDACTED]

COLTON THATCHER
[ADDRESS REDACTED]

COLUMBIA FESTIVAL INC  DBA
COLUMBIA FESTIVAL OF THE ARTS
5575 STERRET PLACE  STE 280
COLUMBIA, MD  21045  USA

COLUMBIA GAS
PO BOX 742510
CINCINNATI, OH  45274  USA

COLUMBIA GAS
PO BOX 742529
CINCINNATI, OH  45274  USA

COLUMBIA MALL INC DBA COLUMBIA
SDS 12 2738
PO BOX 86
MINNEAPOLIS, MN  55486  USA

COLUMBUS CITY TREASURER
THE COLUMBUS HEALTH DEPT
240 PARSONS AVE
COLUMBUS, OH  43215  USA

COLUMBUS CLIPPERS
330 HUNTINGTON PARK LN
COLUMBUS, OH  43215  USA

COLYN PARKER-WARD
[ADDRESS REDACTED]

COMBINED ROOFING SERVICES LLC
621 W WASHINGTON ST
WEST CHICAGO, IL  60185  USA

COMCAST CABLE COMMUNICATIONS
MANAGEMENT, LLC
0, 0  0

COMCAST CABLE INC
PO BOX 3005
SOUTHEASTERN, PA  19398  USA

COMCAST CABLE
PO BOX 3002
SOUTHEASTERN, PA  19398  USA

COMCAST CABLE
PO BOX 34227
SEATTLE, WA  98124 USA

COMCAST CABLE
PO BOX 34744
SEATTLE, WA  98124 USA

COMCAST CABLE
PO BOX 660618
DALLAS, TX  75266 USA

COMCAST CABLE
PO BOX 7500
SOUTHEASTERN, PA  19398  USA

COMCAST CABLE+D284
PO BOX 34744
SEATTLE, WA  98124 USA

COMCAST HOLDINGS CORP
PO BOX 530098
ATLANTA, GA  30353 USA

COMCAST INC
PO BOX 105257
ATLANTA, GA  30348  USA

COMCAST INC
PO BOX 3001
SOUTHEASTERN, PA  19398  USA

COMCAST INC
PO BOX 3006
SOUTHEASTERN, PA  19398  USA

COMCAST
PO BOX 105184
ATLANTA, GA  30348  USA

COMCAST
PO BOX 35170
SEATTLE, WA  98124 USA

COMCAST
PO BOX 530099
ATLANTA, GA  30353 USA

COMED CORPORATION
PO BOX 6111
CAROL STREAM, IL  60197  USA

COMFORT SYSTEMS USA INC
PO BOX 16620
LITTLE ROCK, AR  72231  USA

COMMERCE AND INDUSTRY INSURANCE
COMPANY
PO BOX 923
WALL STREET STATION
NEW YORK, NY  10268

COMMERCE BANK NA
ATTN PROPERTY ACCOUNTING
1000 WALNUT STE 700 (BB7-1)
KANSAS CITY, MO  64106  USA

COMMERCIAL AIR MECHANICAL CORP
DBA  COMMERCIAL AIR SOLUTIONS
PO BOX 23564
CHATTANOOGA, TN  37422  USA

COMMERCIAL APPL REPAIR INC
7200 W 132ND STREET SUITE 160
OVERLAND PARK, KS  66213  USA

COMMERCIAL APPLIANCE REPAIR
4741 CENTRAL
KANSAS CITY, MO  64112  USA

COMMERCIAL AV SERVICES LLC
10524 N FAIRWAY VISTA LN
TUCSON, AZ  85737  USA

COMMERCIAL BANK
C/O JAY W VANDER VELDE
PO BOX 1043
EMPORIA, KS  66801  USA

COMMERCIAL EXPRESS HVAC INC
PO BO 710748
HERNDON, VA  20171  USA

COMMERCIAL EXPRESS HVAC, INC.
3656 CENTERVIEW DRIVE
CHANTILLY, VA  21051

COMMERCIAL EXPRESS
3656 CENTERVIEW DRIVE
CHANTILLY, VA  20151

COMMERCIAL FOODSERVICE REPAIR
INC DBA TECH 24 C/O PNC BANK
PO BOX 638959
CINCINNATI, OH  45263  USA

COMMERCIAL KITCHEN REPAIR INC
PO BOX 831128
SAN ANTONIO, TX  78283  USA

COMMERCIAL KITCHEN REPAIRS INC
51 S 14TH ST
QUAKERTOWN, PA  18951  USA

COMMERCIAL LIGHTING CO
PO BOX 270651
TAMPA, FL  33688  USA

COMMERCIAL LINEN SUPPLY INC
4400 SW 36TH ST
OKLAHOMA CITY, OK  73119  USA

COMMERCIAL PUMPING SVCS LLC
PO BOX 429
ST CHARLES, MO  63302  USA

COMMERCIAL SERVICES INC
PO BOX 1307
MORRISVILLE, NC  27560  USA

COMMERCIAL SEWER
CLEANING CO INC
5838 S HARDING ST
INDIANAPOLIS, IN  46217  USA

COMMERCIAL TEAM TEAM
1059 E CLIFF RD
BURNSVILLE, MN  55337  USA

COMMISSIONER OF LABOR & WORK
FORCE DEVELOPMENT
PO BOX 389
TRENTON, NJ  8625  USA

COMMISSIONER OF THE REVENUE
MEALS TAX SECTION  STE 208
2100 CLARENDON BLVD
ARLINGTON, VA  22201  USA

COMMLOG LLC
1936 S EXTENSION RD
MESA, AZ  85210  USA

COMMONWEALTH OF PENNSYLVANIA
DEPT OF REVENUE
DEPT 280701
HARRISBURG, PA  17128  USA

COMMONWEALTH OF PENNSYLVANIA
OFFICE OF ADMIN LAW JUDGE
2221 PAXTON CHURCH ROAD
HARRISBURG, PA  17110  USA

COMMONWEALTH OF VIRGINIA
PO BOX 27407
RICHMOND, VA  23261  USA

COMMUNICATIONS TEST DESIGN INC
1373 ENTERPRISE DR
WEST CHESTER, PA  19380  USA

COMMUNIQUE INC
ONE DELL RD
STANHOPE, NJ  7874  USA

COMMUNITY HEALTH NETWORK DBA
COMMUNITY OCC HEALTH SVCS
7169 SOLUTION CENTER
CHICAGO, IL  60677  USA

COMMUNITY PUBL AND MKTG LTD
26955 NORTHLINE RD
TAYLOR, MI  48180  USA

COMNET COMMUNICATIONS LLC
4343 W ROYAL LANE STE 118
IRVING, TX  75063  USA

COMP MANAGEMENT - BWC
PO BOX 182412
COLUMBUS, OH  43218

COMPLETE CUSTODIAL CARE INC
PO BOX 450377
HOUSTON, TX  77245  USA

COMPLETE LIGHTING & SIGN
SERVICE INC
46 MILL AVE
MEMPHIS, TN  38105  USA

COMPLETE RECOVERY SERVICES INC
PO BOX 30184
TAMPA, FL  33630  USA

COMPMANAGEMENT INC
PO BOX 884
DUBLIN, OH  43017  USA

COMPTROLLER OF PUBLIC ACCOUNTS
1711 SAN JACINTO BLVD STE 180
AUSTIN, TX  78701  USA

COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 13127
AUSTIN, TX  78711  USA

COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 149361
AUSTIN, TX  78714  USA

COMPUTEX INC  DBA
COMPUTEX TECHNOLOGY SOLUTIONS
5355 W SAM HOUSTON PKWY N #390
HOUSTON, TX  77041  USA

COMQUEST INC
5570 ORMOND RD
DAVISBURG, MI  48350  USA

COMTEL SYSTEMS LEASING LLC DBA
CATHEDRAL DIRECTORIES
1401 W GIRARD AVE
MADISON HEIGHTS, MI  48071  USA

CONBOY & MANNION CONTRACTING, INC.
36 PHILA STREET
SARATOGA SPRINGS, NY  12866

CONBOY AND MANNION CONTRACTING
36 PHILA ST  STE 1
SARATOGA SPRINGS, NY  12866  USA

CONCENTRA MEDICAL CENTER INC
PO BOX 82730
HAPEVILLE, GA  30354  USA

CONCENTRATED STUDIOS LLC
DBA EXCESS KARAOKE & TRIVIA
1250 E COOKE ROAD
COLUMBUS, OH  43224  USA

CONCEPCI DELGADO
[ADDRESS REDACTED]

CONCORD AUTOMATIC SPRINKLERS
1843 HARVEY RD
KNOXVILLE, TN  37922  USA

CONDON INC  DBA
CONDON FIRE & SAFETY
5324 ENGLISH AVE
INDIANAPOLIS, IN  46219  USA

CONDORES FIRE PROTECTION
SERVICE LLC
910 OAK TREE AVE
SOUTH PLAINFIELD, NJ  7080  USA

CONNECTICUT CCSPC
PO BOX 990032
HARTFORD, CT  6199  USA

CONNECTIVITY LLC
45-H ODELL SCHOOL RD
CONCORD, NC  28027  USA

CONNER LANE
[ADDRESS REDACTED]

CONNIE HENDRICKS
[ADDRESS REDACTED]

CONNIE PIOLE
[ADDRESS REDACTED]

CONNIE SMITH ZAREMBA
[ADDRESS REDACTED]

CONNIE SPEER
[ADDRESS REDACTED]

CONNIE STIDHAM
[ADDRESS REDACTED]

CONNIE THACKER
[ADDRESS REDACTED]

CONNOR ASH
[ADDRESS REDACTED]

CONNOR CHARBONNEAU
[ADDRESS REDACTED]

CONNOR CLAYTON
[ADDRESS REDACTED]

CONNOR LAMY
[ADDRESS REDACTED]

CONNOR LESCHBER
[ADDRESS REDACTED]

CONNOR LYSHOLM
[ADDRESS REDACTED]

CONNOR MCCORMICK
[ADDRESS REDACTED]

CONNORS HAAS INC
6337 DEAN PKWY
ONTARIO, NY  14519  USA

CONOR BELLCHAMBERS
[ADDRESS REDACTED]

CONOR STARK
[ADDRESS REDACTED]

CONRAD GAGE
[ADDRESS REDACTED]

CONRAD NAKAI
[ADDRESS REDACTED]

CONSERVATIVE DEV CO CORP  DBA
LAKEWOOD VILLAGE SHOPPING PARK
2851 LAKEWOOD VILLAGE DR
N LITTLE ROCK, AR  72116  USA

CONSOLIDATED EDISON SOLUTIONS, INC.
100 SUMMIT LAKE DRIVEW STE 410
VALHALLA, NY  10595

CONSOLIDATED ENTERPRISES INC
DBA WIRTZ BEV WINE & SPIRIT
PO BOX 1433
ST PAUL, MN  55480  USA

CONSOLIDATED ENTERPRISES INC
DBA WIRTZ BEVERAGE MN
PO BOX 1417
MINNEAPOLIS, MN  55480  USA

CONSTABLE
421 LOYOLA AVE  RM 208
NEW ORLEANS, LA  70112  USA

CONSTANC SAGER
[ADDRESS REDACTED]

CONSTANCE BAUGH
[ADDRESS REDACTED]

CONSTANCE SON
[ADDRESS REDACTED]

CONSTELLATION ENERGY GAS CHOICE, INC.
PO BOX 4911
HOUSTON, TX  77210

CONSTELLATION NEW ENERGY
1221 LAMAR STREET STE 750
HOUSTON, TX  77010

CONSTELLATION NEWENERGY - GAS
DIVISION, LLC
9960 CORPORATE CAMPUS DRIVE STE 2000
LOUISVILLE, KY  40223

CONSTELLATION NEWENERGY GAS
BANK OF AMERICA LOCKBOX SVCS
15246 COLLECTIONS CENTER DR
CHICAGO, IL  60693  USA

CONSTELLATION NEWENERGY INC
14217 COLLECTIONS CENTER DR
CHICAGO, IL  60693  USA

CONSTELLATION NEWENERGY, INC.
1221 LAMAR STREET STE 750
HOUSTON, TX  77010

CONSTRUCTION CODE ENFORCEMENT
6465 MULLINS STATION
MEMPHIS, TN  38134  USA

CONSUMER ENERGY
PAYMENT CENTER
PO BOX 740309
CINCINNATI, OH  45274  USA

CONTINTENTAL FIRE SPRINKLER
COMPANY INC
PO BOX 30036
OMAHA, NE  68103  USA

CONTINUUM ENERGY
303 EAST 17TH AVE STE 850
DENVER, CO  80203

CONTINUUM RETAIL ENERGY
SERVICES  LLC
PO BOX 873112
KANSAS CITY, MO  64187  USA

CONTROLLED COMFORT LLC
11701 CENTENNIAL  STE 1
LA VISTA, NE  68128  USA

CONVERSE ELECTRICAL INC
3783 GANTZ RD
GROVE CITY, OH  43123  USA

COOK COUNTY COLLECTOR
25831 NETWORK PLACE
CHICAGO, IL  60673  USA

COOK COUNTY DEPARTMENT OF
REVENUE
69 W WASHINGTON ST STE 1900
CHICAGO, IL  60602  USA

COOK COUNTY TREASURER
PO BOX 805438
CHICAGO, IL  60680  USA

COOKE RHONIE
[ADDRESS REDACTED]

COORDINATED SYSTEMS & SUP INC
PO BOX 58
WICHITA, KS  67201  USA

COORS DISTRIBUTING COMPANY INC
5400 PECOS ST
DENVER, CO  80221  USA

COPPER MILL APARTMENTS
3400 COPPER MILL TRACE
RICHMOND, VA  23294  USA

CORA JOHNSON
[ADDRESS REDACTED]

CORAL AMES
[ADDRESS REDACTED]

CORDELIA CRANSHAW
[ADDRESS REDACTED]

COREY AKERS
[ADDRESS REDACTED]

COREY AKERS
[ADDRESS REDACTED]

COREY BARNETT
[ADDRESS REDACTED]

COREY COSBY
C/O FOX & HOUND 65042
6051 SW LOOP 820
FT WORTH, TX  76082  USA

COREY DERENZIS
[ADDRESS REDACTED]

COREY DUPREE
[ADDRESS REDACTED]

COREY FLOWERS
[ADDRESS REDACTED]

COREY HANCOCK
[ADDRESS REDACTED]

COREY HATCHETT
[ADDRESS REDACTED]

COREY INMAN
[ADDRESS REDACTED]

COREY KOBJEROWSKI
[ADDRESS REDACTED]

COREY MILLS
[ADDRESS REDACTED]

COREY PARKS
[ADDRESS REDACTED]

COREY SMITH
[ADDRESS REDACTED]

COREY STRUNK
[ADDRESS REDACTED]

COREY SUTCLIFFE
14 PICKWICK LANE
NEWTOWN SQUARE, PA  19073  USA

COREY WALKER
[ADDRESS REDACTED]

COREY WIGGINS
[ADDRESS REDACTED]

COREY WOODS
[ADDRESS REDACTED]

COREY ZELL
[ADDRESS REDACTED]

COREYANA GIVENS
[ADDRESS REDACTED]

CORI FELTS
[ADDRESS REDACTED]

CORIAN LOVE PURYEAR
[ADDRESS REDACTED]

CORIE STANBACK
[ADDRESS REDACTED]

CORIN COFFMAN
[ADDRESS REDACTED]

CORINA COSTA-HERNANDEZ
[ADDRESS REDACTED]

CORINA LARKIN
[ADDRESS REDACTED]

CORINITA COZART  DBA
CCD CONSTRUCTION SERVICES
1733 LOCUST ST
KANSAS CITY, MO  64108  USA

CORINNE BOURGEOIS
[ADDRESS REDACTED]

CORINNE BRUCKS
[ADDRESS REDACTED]

CORISSA POWERS
[ADDRESS REDACTED]

CORMICK WALKER
[ADDRESS REDACTED]

CORNEISHA HAYES
[ADDRESS REDACTED]

CORNELIA KUEHL
[ADDRESS REDACTED]

CORNELIUS TUCKER
[ADDRESS REDACTED]

CORNELL BROWN
[ADDRESS REDACTED]

CORONA PEREZ ELIPH
[ADDRESS REDACTED]

CORPORATE CANVAS LLC  DBA
ACCESS WILMINGTON
6328 SUGAR PINE DR
WILMINGTON, NC  28412  USA

CORPORATE FIRST AID
2018 ELECTRIC RD #138
ROANOKE, VA  24018  USA

CORPORATE RISK HOLDINGS III
INC  DBA HIRERIGHT LLC
PO BOX 847891
DALLAS, TX  75284  USA

CORRECT CLEANING INC
4631 NEELY RD
MEMPHIS, TN  38109  USA

CORRIE BLACKWELL
[ADDRESS REDACTED]

CORRIE CULVER
[ADDRESS REDACTED]

CORRIN VO
[ADDRESS REDACTED]

CORRINA CAST
[ADDRESS REDACTED]

CORRINA PRAIRIE
[ADDRESS REDACTED]

CORRINE LAWLOR
[ADDRESS REDACTED]

CORTEZ BUTLER
[ADDRESS REDACTED]

CORTEZ POWELL
[ADDRESS REDACTED]

CORTEZ POWELL
3624 CALVERT AVE
SAINT LOUIS, MO  63114  USA

CORTNEY DELANEY
[ADDRESS REDACTED]

CORTNEY REID
[ADDRESS REDACTED]

CORTNI KING
[ADDRESS REDACTED]

CORY BAILES
[ADDRESS REDACTED]

CORY BLOCK
[ADDRESS REDACTED]

CORY COSBY
[ADDRESS REDACTED]

CORY CRANMER
[ADDRESS REDACTED]

CORY HASTINGS
[ADDRESS REDACTED]

CORY KING
[ADDRESS REDACTED]

CORY LARUSSO
[ADDRESS REDACTED]

CORY LEE
[ADDRESS REDACTED]

CORY LIEBHARDT
[ADDRESS REDACTED]

CORY MARTIN
[ADDRESS REDACTED]

CORY MEDINA
[ADDRESS REDACTED]

CORY MOORE
[ADDRESS REDACTED]

CORY O'CONNOR
[ADDRESS REDACTED]

CORY PERKINS
[ADDRESS REDACTED]

CORY-PRESLEY ROWE
729 ROWAN DR
NASHVILLE, TN 37207 USA

CORY TAYLOR
[ADDRESS REDACTED]

CORY TEMPLETON
[ADDRESS REDACTED]

CORY VALERIO
[ADDRESS REDACTED]

CORY WOFFORD
[ADDRESS REDACTED]

CORY YEOMANS
[ADDRESS REDACTED]

CORYN BLACKETER
[ADDRESS REDACTED]

CORYN RAIBON
[ADDRESS REDACTED]

CORZARIA HARPE
425 STONEHAM RD
MEMPHIS, TN 38109 USA

COSMO-EASTGATE LTD
PROPERTY MGR
30201 AURORA RD
SOLON, OH 44139 USA

COSMO-EASTGATE, LTD
30201 AURORA ROAD
CLEVELAND, OH 44139

COSMO-EASTGATE, LTD
30201 AURORA ROAD,
CLEVELAND, OH 44139 USA

COTY RASTAFAR
[ADDRESS REDACTED]

COULTIN ARCHBOLD
[ADDRESS REDACTED]

COUNTERTOP CONNECTION LTD
3060 SPRINGBORO WEST
DAYTON, OH 45439 USA

COUNTY OF CHESTERFIELD
PO BOX 70
CHESTERFIELD, VA 23832 USA

COUNTY OF FAIRFAX
DEPT OF TAX ADMINISTRATION
12000 GOVENMENT CNETER PKWY
FAIRFAX, VA 22035 USA

COUNTY OF HENRICO 14
4301 E PARHAM RD
RICHMOND, VA 25322 USA

COUNTY OF HENRICO VIRGINIA
LOCKBOX 4732
PO BOX 90790
HENRICO, VA 23228 USA

COUNTY OF HENRICO
DEPT OF PUBLIC UTILITIES
PO BOX 90799
HENRICO, VA 23228 USA

COUNTY OF HENRICO
PO BOX 90775
HENRICO, VA 23273 USA

COUNTY OF HENRICO
PO BOX 90777
HENRICO, VA 23228 USA

COURT OF GENERAL SESSIONS
928 E LAMAR ALEXANDER PKWY
MARYVILLE, TN 37804 USA

COURTENEY KAM
[ADDRESS REDACTED]

COURTENY LLOYD
[ADDRESS REDACTED]

COURTESY CARPET TILE & GROUT
CLEANERS LLC
PO BOX 1622
FRANKFORT, IL 60423 USA

COURTESY HEATING AND AIR
CONDITIONING INC
3780 TANGLEWILDE STE 101
HOUSTON, TX 77063 USA

COURTLAND SMOCK
[ADDRESS REDACTED]

COURTNAY WARE
[ADDRESS REDACTED]

COURTNEY ANDRUS
[ADDRESS REDACTED]

COURTNEY ARCHER
[ADDRESS REDACTED]

COURTNEY ASSED
[ADDRESS REDACTED]

COURTNEY BAILES
[ADDRESS REDACTED]

COURTNEY BANKS
[ADDRESS REDACTED]

COURTNEY BERGHORST
[ADDRESS REDACTED]

COURTNEY BONNER
[ADDRESS REDACTED]

COURTNEY BRADY
[ADDRESS REDACTED]

COURTNEY BRAU
[ADDRESS REDACTED]

COURTNEY BRICHER
[ADDRESS REDACTED]

COURTNEY BROOKE
[ADDRESS REDACTED]

COURTNEY BROWN
[ADDRESS REDACTED]

COURTNEY BROWN
[ADDRESS REDACTED]

COURTNEY BROWN
[ADDRESS REDACTED]

COURTNEY BUTLER
[ADDRESS REDACTED]

COURTNEY CANTU
[ADDRESS REDACTED]

COURTNEY CARRIER
[ADDRESS REDACTED]

COURTNEY CARROLL
[ADDRESS REDACTED]

COURTNEY CARROLL
[ADDRESS REDACTED]

COURTNEY CASTO
[ADDRESS REDACTED]

COURTNEY CHANDLER
[ADDRESS REDACTED]

COURTNEY CLEMENT
[ADDRESS REDACTED]

COURTNEY CLUTTS
[ADDRESS REDACTED]

COURTNEY CONWELL
[ADDRESS REDACTED]

COURTNEY CORNWELL
[ADDRESS REDACTED]

COURTNEY COTOSMAN
[ADDRESS REDACTED]

COURTNEY COTTON
[ADDRESS REDACTED]

COURTNEY DAVIS
[ADDRESS REDACTED]

COURTNEY DEVERO
[ADDRESS REDACTED]

COURTNEY DEWITT
[ADDRESS REDACTED]

COURTNEY DICKERSON
[ADDRESS REDACTED]

COURTNEY DOLLAR
[ADDRESS REDACTED]

COURTNEY FAHLEN
[ADDRESS REDACTED]

COURTNEY FINLEY
[ADDRESS REDACTED]

COURTNEY FIX
[ADDRESS REDACTED]

COURTNEY FRY
[ADDRESS REDACTED]

COURTNEY GADDY
[ADDRESS REDACTED]

COURTNEY GARY
[ADDRESS REDACTED]

COURTNEY GONZALES
[ADDRESS REDACTED]

COURTNEY GUILLORY
[ADDRESS REDACTED]

COURTNEY HANUS
[ADDRESS REDACTED]

COURTNEY HESSELRODE
[ADDRESS REDACTED]

COURTNEY HOLLOWAY
[ADDRESS REDACTED]

COURTNEY HUDDLESTON
606 TURTLE CREEK N DR
INDIANAPOLIS, IN  46227  USA

COURTNEY HUDGINS
[ADDRESS REDACTED]

COURTNEY HUMPHREY
[ADDRESS REDACTED]

COURTNEY JAMES
[ADDRESS REDACTED]

COURTNEY JOHNSON
[ADDRESS REDACTED]

COURTNEY JONES
[ADDRESS REDACTED]

COURTNEY JORDAN
[ADDRESS REDACTED]

COURTNEY KAPPHEIM
[ADDRESS REDACTED]

COURTNEY KOPEC
[ADDRESS REDACTED]

COURTNEY LILLIS
[ADDRESS REDACTED]

COURTNEY LINHARES
2402 WESVILL CT  APT J
RALEIGH, NC  27607  USA

COURTNEY LINHARES
[ADDRESS REDACTED]

COURTNEY LOVEJOY
[ADDRESS REDACTED]

COURTNEY MALEK
[ADDRESS REDACTED]

COURTNEY MATYASZEK
[ADDRESS REDACTED]

COURTNEY MCCALL
[ADDRESS REDACTED]

COURTNEY MCCARRICK
[ADDRESS REDACTED]

COURTNEY MCCRAW
[ADDRESS REDACTED]

COURTNEY MCGONIGLE
[ADDRESS REDACTED]

COURTNEY MCGOVERN
[ADDRESS REDACTED]

COURTNEY MESERVEY
[ADDRESS REDACTED]

COURTNEY MOON
[ADDRESS REDACTED]

COURTNEY MORIN
[ADDRESS REDACTED]

COURTNEY MUELLER
[ADDRESS REDACTED]

COURTNEY NUNLEE
[ADDRESS REDACTED]

COURTNEY ODELL
[ADDRESS REDACTED]

COURTNEY PATRICK
[ADDRESS REDACTED]

COURTNEY PENNINGTON
[ADDRESS REDACTED]

COURTNEY PHILLIPS
[ADDRESS REDACTED]

COURTNEY REAK
[ADDRESS REDACTED]

COURTNEY RODGERS
[ADDRESS REDACTED]

COURTNEY RODRIGUEZ
[ADDRESS REDACTED]

COURTNEY SANDERS
[ADDRESS REDACTED]

COURTNEY SETTERINGTON
[ADDRESS REDACTED]

COURTNEY SHOOK
[ADDRESS REDACTED]

COURTNEY SIMMON
[ADDRESS REDACTED]

COURTNEY STARK
[ADDRESS REDACTED]

COURTNEY SUCHECKI
[ADDRESS REDACTED]

COURTNEY TERPENING
[ADDRESS REDACTED]

COURTNEY THACH
[ADDRESS REDACTED]

COURTNEY THOMAS
[ADDRESS REDACTED]

COURTNEY THOMPSON
[ADDRESS REDACTED]

COURTNEY VEAZEY
[ADDRESS REDACTED]

COURTNEY VOLKMAN
[ADDRESS REDACTED]

COURTNEY WADE
[ADDRESS REDACTED]

COURTNEY WALKER
[ADDRESS REDACTED]

COURTNEY WALSH
[ADDRESS REDACTED]

COURTNEY WEARS
[ADDRESS REDACTED]

COURTNEY WEBB
[ADDRESS REDACTED]

COURTNEY WELLS
[ADDRESS REDACTED]

COURTNEY WELLS
[ADDRESS REDACTED]

COURTNEY WHITE
[ADDRESS REDACTED]

COURTNEY WHITED
6204 MARTINS WAY
WEST CHESTER, OH  45069  USA

COURTNEY WOODWARD
[ADDRESS REDACTED]

COURTNIE MAINZ
[ADDRESS REDACTED]

COURTNIE TALSO
[ADDRESS REDACTED]

COURTNY ROBERTS
[ADDRESS REDACTED]

COVERALL NORTH AMERICA INC
2955 MOMENTUM PLACE
CHICAGO, IL  60689  USA

COWTOWN CRUSIN FOR A CURE INC
3601 W 7TH ST
FORT WORTH, TX  76107  USA

COX COMMUNICATIONS INC   DBA
COX BUSINESS SERVICES
PO BOX 2742
OMAHA, NE  68103  USA

COX COMMUNICATIONS INC
PO BOX 248871
OKLAHOMA CITY, OK  73124  USA

COX COMMUNICATIONS INC
PO BOX 61027
NEW ORLEANS, LA  70161  USA

COX COMMUNICATIONS INC
PO BOX 9001817
LOUISVILLE, KY  40290  USA

COX COMMUNICATIONS KANAS, LLC
901 GEORGE WASHINGTON BLVD
WICHITA, KS  67211

COX COMMUNICATIONS LOUISIANA, LLC,
COX LOUISIANA TELECOM, INC.
2121 AIRLINE DRIVE 6 WEST
METAIRIE, LA  70001

COX COMMUNICATIONS OMAHA, LLC; COX
NEBRASKA TELCOM, LLC
401 N. 117TH ST
OMAHA, NE  68154

COX COMMUNICATIONS
DEPT 781121
PO BOX 78000
DETROIT, MI  48278  USA

COX COMMUNICATIONS
PO BOX 183124
COLUMBUS, OH  43218  USA

COX COMMUNICIATIONS KANSAS LLC, COX
KANSAS TELCOM, LLC
901 S. GEORGE WASHINGTON BLVD
WICHITA, KS  67211

COX OKLAHOMA TELECOM INC  DBA
COX COMMUNICATIONS
PO BOX 248851
OKLAHOMA CITY, OK  73124  USA

COXCOM LLC   DBA
COX COMMUNICATIONS - TULSA
PO BOX 248876
OKLAHOMA CITY, OK  73124  USA

COXCOM LLC  DBA
COX COMMUNICATIONS
PO BOX 182819
COLUMBUS, OH  43218  USA

COXCOM, LLC COX OKALAHOMA TELCOM,
LLC
11811 EAST 51ST ST SOUTH
TULSA, OK  74146

COXCOM, LLC COX OKALAHOMA TELCOM,
LLC
6301 WATERFORD BLVD, SUITE 200,
OKLAHOMA CITY, OK  73118

COXCOM, LLC, COX OHIO TELCOM, LLC
1600 DUBLIN ROAD
COLUMBUS, OH  43215

COYNE TEXTILE SERVICES INC
PO BOX 4895
SYRACUSE, NY  13221  USA

COYNE, ALEXANDER

COYNE, ALEXANDER
MICHAEL O. PANSINI
PANSINI & MEZROW
1525 LOCUST STREET 15TH FLOOR
PHILADELPHIA, PA  19102

CZZ NORRIS INC
350 HOWARD AVE
DES PLAINES, IL  60018  USA

CP NETWORKS LLC
PO BOX 101014
FORTH WORTH, TX  76185   USA

CP RESTORATION INC  DBA
SERVICEMASTER ELITE
PO BOX 11425
OVERLAND PARK, KS  66207  USA

CPS ENERGY
PO BOX 2678
SAN ANTONIO, TX  78289  USA

CR BRIGGS
PO BOX 264
LIVERPOOL, TX  77577  USA

CR GOODMAN COMPANIES COLORADO
LP
14402 E 33RD PLACE
AURORA, CO  80011  USA

CR GRAPHICS INC  DBA
MINUTEMAN PRESS
4619 WHIPPLE AVE NW
CANTON, OH  44718  USA

CR SALES & SERVICE INC
226 N TRAUB AVE
INDIANAPOLIS, IN  46222  USA

CRABTREE AIR DUCT AND CARPET
CLEANING INC
6052 S FM 549
ROCKWALL, TX  75032  USA

CRABTREE CLEANING SERVICES INC
DBA  JC CRABTREE
6052 S FM 549
ROCKWALL, TX  75032  USA

CRAFTSMAN ELECTRIC INC
3855 ALTA AVE
CINCINNATI, OH  45236  USA

CRAIG BECHTHOLD
[ADDRESS REDACTED]

CRAIG BIGGERS
[ADDRESS REDACTED]

CRAIG EBERLE
[ADDRESS REDACTED]

CRAIG ELLIS
[ADDRESS REDACTED]

CRAIG GALBRAITH
[ADDRESS REDACTED]

CRAIG KILLEEN
[ADDRESS REDACTED]

CRAIG MEINHART
[ADDRESS REDACTED]

CRAIG MEJIA
[ADDRESS REDACTED]

CRAIG MILLER
[ADDRESS REDACTED]

CRAIG T EBERLE
10351 AGECROFT MANOR CT
MECHANICSVILLE, VA  23116  USA

CRAIGE NEVILS
[ADDRESS REDACTED]

CRAIGE WALTERS DESIGN LLC
1436 GRANT AVE  #8
SAN FRANCISCO, CA  94133  USA

CRAIGE WALTERS DESIGN
1436 GRANT  AVENUE #8
SAN FRANCISCO, CA  84133

CRAMER KRASSELT CORP
39012 TREASURY CENTER
CHICAGO, IL  60694  USA

CRAMER-KRASSELT
225 N. MICHIGAN AVENUE
CHICAGO, IL  0

CRAWFORD SALES CO INC
1377 S HAMILTON CIR
OLATHE, KS  66061  USA

CRAY OH
[ADDRESS REDACTED]

CREATION GARDENS
2055 NELSON MILLER PKWY
LOUISVILLE, KY 40223  USA

CREATIVE BANNERS FLAGS &
POLES INC
1006 E DOROTHY LN
KETTERING, OH 45419  USA

CREATIVE CULINARY CONCEPTS INC
512 30TH ST
NEWPORT BEACH, CA 92663  USA

CREATIVE LOAFING
1911 N 13TH ST  STE W200
TAMPA, FL 33605  USA

CREATIVE PUBLISHING LLC
7 MASTERS CIR
MARLTON, NJ 8053  USA

CREDIT ACCEPTANCE CORP
ATTN  DOUGLAS COUNTY COURT
1819 FARNAM ST
OMAHA, NE 68183  USA

CREDIT MANAGEMENT SERVICES INC
DOUGLAS COUNTY CLERK
1819 FARNAM RM H08
OMAHA, NE 68183  USA

CREE DORSEY
[ADDRESS REDACTED]

CREE MORTENSEN
[ADDRESS REDACTED]

CREED BRYANT
[ADDRESS REDACTED]

CREIGHTO GREEN
[ADDRESS REDACTED]

CREIGHTON HARRINGTON
[ADDRESS REDACTED]

CRESCENT CROWN DIST LLC
9550 DAWNADELE ST
BATON ROUGE, LA 70809  USA

CRESENCIANO SANDOVAL
[ADDRESS REDACTED]

CRH OHIO LTD  DBA
CULLIGAN OF ANN ARBOR/DETROIT
PO BOX 2932
WICHITA, KS 67201  USA

CRISIS ASSISTANCE MINISTRY INC
STEVES COATS FOR KIDS
500-A SPRATT ST
CHARLOTTE, NC 28206  USA

CRISOFORO LOPEZ
[ADDRESS REDACTED]

CRISP LADEW FIRE PROTECTION CO
5201 SAUNDERS RD
FORT WORTH, TX 76119  USA

CRISSY CLEMENTS
[ADDRESS REDACTED]

CRISSY THOMAS
[ADDRESS REDACTED]

CRISTAL KING
[ADDRESS REDACTED]

CRISTAL MEEKS
[ADDRESS REDACTED]

CRISTAL MILLS
[ADDRESS REDACTED]

CRISTHIAN LOPEZ
[ADDRESS REDACTED]

CRISTHIAN SALGADO VELEZ
[ADDRESS REDACTED]

CRISTIAN AVILA
[ADDRESS REDACTED]

CRISTIAN DIAZ
[ADDRESS REDACTED]

CRISTIAN FAJARDO
[ADDRESS REDACTED]

CRISTIAN HERNANDEZ
[ADDRESS REDACTED]

CRISTIAN MARQUEZ
[ADDRESS REDACTED]

CRISTIAN MARTINEZ
[ADDRESS REDACTED]

CRISTIAN MOORE
[ADDRESS REDACTED]

CRISTIAN SANTANILLA-LOPEZ
[ADDRESS REDACTED]

CRISTIE GURIN
[ADDRESS REDACTED]

CRISTINA CROWSON
[ADDRESS REDACTED]

CRISTINA DAVIS
[ADDRESS REDACTED]

CRISTINA ROACH
[ADDRESS REDACTED]

CRISTY VENCEIL
[ADDRESS REDACTED]

CRL CONSTRUCTION CO INC
3180 CARRIER ST
MEMPHIS, TN  38116  USA

CROSSPINE ENTERPRISES INC  DBA
THE RICHEY CO
1321 VALWOOD PKWY  STE 420
CARROLLTON, TX  75006  USA

CROSSPINE ENTERPRISES INC  DBA
THE RICHEY COMPANY
3910 TELEPORT BLVD
IRVING, TX  75039  USA

CRS BLDG AUTOMATION
SYSTEMS INC
704 MORRIS ST
CHARLOTTE, NC  28202  USA

CRS LAS INC   DBA
ALL WAYS GRAPHIC
120 RACINE DR  UNIT 3
WILMINGTON, NC  28403  USA

CRUNCHTIME INFO SYSTEMS INC
129 PORTLAND ST
BOSTON, MA  2114  USA

CRUNCHTIME! INFORMATION SYSTEMS, INC.
129 PORTLAND STREET
BOSTON, MA  02114

CRUZ BARRIOS
2916 E NEW YOR ST
INDIANAPOLIS, IN  46201  USA

CRUZIE TORRES
[ADDRESS REDACTED]

CRYSTA SCHIECK
[ADDRESS REDACTED]

CRYSTAL ALTOMARE
[ADDRESS REDACTED]

CRYSTAL ASH
[ADDRESS REDACTED]

CRYSTAL BAKER
[ADDRESS REDACTED]

CRYSTAL BOHNKE
[ADDRESS REDACTED]

CRYSTAL BRAKE
[ADDRESS REDACTED]

CRYSTAL BROADWATER
[ADDRESS REDACTED]

CRYSTAL BROWN
[ADDRESS REDACTED]

CRYSTAL CALZADILLAS
[ADDRESS REDACTED]

CRYSTAL COCKFIELD
[ADDRESS REDACTED]

CRYSTAL COLLINS
[ADDRESS REDACTED]

CRYSTAL COX
[ADDRESS REDACTED]

CRYSTAL CRABTREE
[ADDRESS REDACTED]

CRYSTAL CURRY
[ADDRESS REDACTED]

CRYSTAL DENNIS
[ADDRESS REDACTED]

CRYSTAL ERICKSON
7625 N LA CHOLLA BLVD
TUCSON, AZ 85741 USA

CRYSTAL ERICKSON
[ADDRESS REDACTED]

CRYSTAL FIGUEROA
[ADDRESS REDACTED]

CRYSTAL FLOWERS
[ADDRESS REDACTED]

CRYSTAL HARRIS
[ADDRESS REDACTED]

CRYSTAL JONES
[ADDRESS REDACTED]

CRYSTAL KUBIC
[ADDRESS REDACTED]

CRYSTAL KUBIC
85 N BALPH AVE
PITTSBURGH, PA 15202 USA

CRYSTAL LEVONCHUCK
[ADDRESS REDACTED]

CRYSTAL MONTANO
[ADDRESS REDACTED]

CRYSTAL NASH
[ADDRESS REDACTED]

CRYSTAL RATTERREE
[ADDRESS REDACTED]

CRYSTAL SMITH
[ADDRESS REDACTED]

CRYSTAL SOLIS
[ADDRESS REDACTED]

CRYSTAL SOTO
[ADDRESS REDACTED]

CRYSTAL TAYLOR
[ADDRESS REDACTED]

CRYSTAL TETTS
[ADDRESS REDACTED]

CRYSTAL WELCH
[ADDRESS REDACTED]

CRYSTAL WIPPERMAN
[ADDRESS REDACTED]

CRYSTAL ZURN
[ADDRESS REDACTED]

CRYSTALLE JAYE
[ADDRESS REDACTED]

CRYSTIAN DODD
[ADDRESS REDACTED]

CSIDE LLC
1341 E MOREHEAD ST
CHARLOTTE, NC 28204 USA

C'SIDE, LLC
1341 E. MOREHEAD STREET, SUITE 201,
CHARLOTTE, NC 28204 USA

C'SIDE, LLC
ATTN: JANE ADKINS
1341 E MOREHEAD STREET SUITE 201
CHARLOTTE, NC 28204

CSM BONAVENTURE LIMITED PARTNERSHIP
500 WASHINGTON AVENUE, SOUTH, SUITE
3000,
MINNEAPOLIS, MN 55415 USA

CSM BONAVENTURE LIMITED PARTNERSHIP
ATTN: GENERAL COUNSEL
500 WASHINGTON AVENUE SOUTH
SUITE 3000
MINNEAPOLIS, MN 55415

CSM BONAVENTURE LIMITED PARTNERSHIP
ATTN: VP PROPERTY MANAGEMENT
500 WASHINGTON AVENUE SOUTH SUITE
3000
MINNEAPOLIS, MN 55415

CSS COMPANIES INC
PO BOX 513
WICHITA, KS  67201  USA

CT CORPORATION SYSTEM
PO BOX 4349
CAROL STREAM, IL  60197  USA

CTB-ANN BRODIE
[ADDRESS REDACTED]

CULLEN MACHAC
[ADDRESS REDACTED]

CULLEN WILKES
[ADDRESS REDACTED]

CULLIGAN DUPAGE SOFT WATER INC
120 BRIDGE ST
WHEATON, IL  60187  USA

CULLIGAN OF LANSING MICHIGAN
PO BOX 25008
LANSING, MI  48909  USA

CULLIGAN OF LUBBOCK INC
6024 43RD ST
LUBBOCK, TX  79407  USA

CULLIGAN WATER CO OF OHIO INC
3900 WILMINGTON PIKE
DAYTON, OH  45429  USA

CULLIGAN WATER INC
3201 PREMIER DR  STE 300
IRVING, TX  75063  USA

CULLIGAN WATER
110 W FREMONT ST
OWATONNA, MN  55060  USA

CULLIGAN
10821 E. 26TH STREET N
WICHITA, KS  67226

CULPEPPER PLUMBING INC
PO BOX 22695
MEMPHIS, TN  38122  USA

CUMMINGS, KEVIN N

CUMULUS ALBUQUERQUE
3629 MOMENTUM PLACE
CHICAGO, IL  60689  USA

CUMULUS BROADCASTING LLC  DBA
WWQQ FM
3627 MOMENTUM PLACE
CHICAGO, IL  60689  USA

CUMULUS BROADCASTING, LLC
UNKNOWN
0, 0  0

CUNNINGHAM PLUMBING INC
2723 W 40TH ST
TULSA, OK  74107  USA

CUPERTINO ROJAS
[ADDRESS REDACTED]

CURSTI CARTER
[ADDRESS REDACTED]

CURT BARAGA
[ADDRESS REDACTED]

CURTIS BOOTH
[ADDRESS REDACTED]

CURTIS CONLEY
[ADDRESS REDACTED]

CURTIS HEBERT  DBA
COOLERKING SERVICES OF HOUSTON
PO BOX 363
LAPORTE, TX  77571  USA

CURTIS JONES
[ADDRESS REDACTED]

CURTIS MCKINNEY
[ADDRESS REDACTED]

CURTIS MOORE
[ADDRESS REDACTED]

CURTIS MURPHY
[ADDRESS REDACTED]

CURTIS O'DELL
[ADDRESS REDACTED]

CURTIS SMITH
[ADDRESS REDACTED]

CURTIS WEAVER
[ADDRESS REDACTED]

CURTIS WEST
363 TILLMAN
MEMPHIS, TN 38112 USA

CURTIS WEST
[ADDRESS REDACTED]

CURTIS WILLIAMS
[ADDRESS REDACTED]

CURTISHA STEPHENS
[ADDRESS REDACTED]

CUSTOM AUDIO WORKS INC
511 E MAIN ST
CARNEGIE, PA 15106 USA

CUSTOM BEVERAGE INC
10659 GALAXIE
FERNDALE, MI 48220 USA

CUSTOM CONSTRUCTION OF
CARROLL COUNTY LLC
4470 BARTHOLOW RD
SYKESVILLE, MD 21784 USA

CUSTOM FINISHING & CABINET
MAKING INC
6495 NICHOLAS DR
COLUMBUS, OH 43235 USA

CUSTOM SHINE LLC
1257 PENARTH
COMMERCE TWP, MI 48382 USA

CUSTOMS PATROL DIVISION LLC
2710 S SHAVER STE G
PASADENA, TX 77502 USA

CUT ABOVE LANDSCAPING & LAWN
MAINTENANCE, INC.
670 VANDUSTRIAL DRIVE
WESTMONT, IL 60559

CUT ABOVE LANDSCAPING AND
LAWN MAINTENANCE INC
670 VANDUSTRIAL DR
WESTMONT, IL 60559 USA

CUT ABOVE
670 VANDUSTRIAL DRIVE
WESTMONT, IL 60559

CUYAHOGA COUNTY HEALTH BOARD
5550 VENTURE DR
PARMA, OH 44130 USA

CW ELECTRICAL SERVICES INC
8200 DOR MAR DR
PITTSBURGH, PA 15237 USA

CWR II INC     DBA
CANTON WASTE RECYCLING
42100 VAN BORN RD
CANTON, MI 48188 USA

CYARA HAPPEL
[ADDRESS REDACTED]

CYBER DISH, INC.
3646 TOP OF THE PINES COURT
RALEIGH, NC 27604

CYDNEY COX
[ADDRESS REDACTED]

CYDNEY FILLBACK
[ADDRESS REDACTED]

CYDNEY MURRY
[ADDRESS REDACTED]

CYDNI PHILLIPS
[ADDRESS REDACTED]

CYERRA WANDEL
[ADDRESS REDACTED]

CYNESHA THOMAS
[ADDRESS REDACTED]

CYNNAMON WARNER
[ADDRESS REDACTED]

CYNTHIA CHAVEZ
[ADDRESS REDACTED]

CYNTHIA COX
[ADDRESS REDACTED]

CYNTHIA DUFFER
8601 MEMPHIS DR.
LUBBOCK, TX 79423 USA

CYNTHIA FRANCISCO
[ADDRESS REDACTED]

CYNTHIA GUZMAN
[ADDRESS REDACTED]

CYNTHIA HARRISON
2412 ALGONQUIN RD APT 18
ROLLING MEADOWS, IL 60008 USA

CYNTHIA JOHNSON
[ADDRESS REDACTED]

CYNTHIA PAZMINO
[ADDRESS REDACTED]

CYNTHIA PHILLIPS
0, 0  0

CYNTHIA PHILLIPS
105 LAKE VISTA DR
GEORGETOWN, KY 40324 USA

CYNTHIA SHERMAN
[ADDRESS REDACTED]

CYNTHIA SHERMAN
801 E. NASA RD 1
#206
WEBSTER, TX 77598 USA

CYNTHIA SOWELL
[ADDRESS REDACTED]

CYNTHIA THOMPSON
[ADDRESS REDACTED]

CYNTHIA W EVERETTE  DBA
ABC LOCKSMITHS
520 RUTHERFORD ST
GREENVILLE, SC 29609 USA

CYNTHIA WARMOTH
[ADDRESS REDACTED]

CYPRESS CREEK ASSOCIATES LIMITED
PARTNERSHIP
PO BOX 6203
HICKSVILLE, NY 11802-6203

CYPRESS CREEK ASSOCIATES LP
3333 NEW HYDE PARK ROAD, SUITE 100,
NEW HYDE PARK, NY 11042 USA

CYPRESS CREEK ASSOCIATES LP
C/O KIMCO REALTY CORPORATION
3333 NEW HYDE PARK ROAD SUITE 100
NEW HYDE PARK, NY 11042

CYPRESS CREEK ASSOCIATES LP
C/O REGIONAL OFFICE
6060 PIEDMONT ROW DRIVE SOUTH
CHARLOTTE, NC 28287 USA

CYPRESS CREEK ASSOCIATES LP
C/O REGIONAL OFFICE
6060 PIEDMONT ROW DRIVE SOUTH
SUITE 200
CHARLOTTE, NC 28287

CYPRESS CREEK ASSOCIATES LP
FIRSTBANK PUERTO RICO
701 WATERFORD WAY
SUITE 801
MIAMI, FL 33126

CYPRESS FAIRBANKS ISD TAX
COLLECTOR
10494 JONES RD STE 106
HOUSTON, TX 77065 USA

CYRENA MCILVEE
[ADDRESS REDACTED]

D AND K PROPERTY SVCS LLC  DBA
CERTAPRO PAINTERS OF DURHAM
4310 BENNETT MEMORIAL RD#104-B
DURHAM, NC 27705 USA

D J MAZZEO
13919 EDEN ISLE BLVD
WINDERMERE, FL 34786 USA

D KANNE LLC  DBA
MARTIN RECRUITING PARTNERS
77 E CROSSVILLE RD STE 204
ROSEWELL, GA 30075 USA

D&D DISTRIBUTORS LLLP
DBA GREY EAGLE DISTRIBUTORS
2340 MILLPARK DRIVE
MARYLAND HEIGHTS, MO 63043 USA

D&J MASTER CLEAN INC
6185 HUNTLEY RD STE F
WORTHINGTON, OH 43229 USA

D&V DISTRIBUTING COMPANY
5608 MIDDLEBROOK PIKE
KNOXVILLE, TN 37921 USA

DACEY HUGHES
[ADDRESS REDACTED]

DACO GLASS & GLAZING INC
2636 S 700 W
NEW PALESTINE, IN 46163 USA

DAD AND DUDES INTERNATIONAL
6950 S TUCSON WAY STE C
CENTENNIAL, CO 80112 USA

DADIA ROBLES
[ADDRESS REDACTED]

DAENA PEREZ
[ADDRESS REDACTED]

DAESHA DOANS
[ADDRESS REDACTED]

DAFFY OLESKI
[ADDRESS REDACTED]

DAGOBERTO CRUZ
[ADDRESS REDACTED]

DAHIANNA TORRES
[ADDRESS REDACTED]

DAHL COMMUNICATIONS INC
7250 BEAUREGARD CT
WARRENTON, VA  20187  USA

DAHLHEIMER BEVERAGE LLC
3360 CHELSEA RD W
PO BOX 336
MONTICELLO, MN  55362  USA

DAILEY BROOKE
[ADDRESS REDACTED]

DAILY COMMERCIAL RECORDER INC
706 MAIN STREET
DALLAS, TX  75202  USA

DAIOSHA LEE
[ADDRESS REDACTED]

DAISY DE LA PAZ
[ADDRESS REDACTED]

DAJANEE JOHNSON
[ADDRESS REDACTED]

DAJUAN CALLOWAY
[ADDRESS REDACTED]

DA'JUAN WILLIAMS
[ADDRESS REDACTED]

DAJUVETT WHITE
[ADDRESS REDACTED]

DAKARI BROWN
[ADDRESS REDACTED]

DAKOTA CALDWELL
[ADDRESS REDACTED]

DAKOTA DILLON
[ADDRESS REDACTED]

DAKOTA FREE
[ADDRESS REDACTED]

DAKOTA JOHNS
[ADDRESS REDACTED]

DAKOTA KING
[ADDRESS REDACTED]

DAKOTA UHL
[ADDRESS REDACTED]

DAKOTAH KESSLER
[ADDRESS REDACTED]

DAL WORTH INDUSTRIES INC
PO BOX 5504
ARLINGTON, TX  76005  USA

DALAL AZOUZ
[ADDRESS REDACTED]

DALE BLEES
[ADDRESS REDACTED]

DALE DAYE
[ADDRESS REDACTED]

DALE GOLAK
[ADDRESS REDACTED]

DALE JOHNSON
[ADDRESS REDACTED]

DALE KAMINSKI
[ADDRESS REDACTED]

DALE LITTLES
[ADDRESS REDACTED]

DALE WARD DBA
SOL DEF BAND
PO BOX 703
SEARCY, AR  72145  USA

DALLAS ADAMS
[ADDRESS REDACTED]

DALIA MONTOYA
[ADDRESS REDACTED]

DALLAS BALDWIN
[ADDRESS REDACTED]

DALLAS BRIGHT
[ADDRESS REDACTED]

DALLAS COUNTY UTILITY &
TAX ASSESSOR COLLECTOR
PO BOX 140035
IRVING, TX  75014  USA

DALLAS COUNTY UTILITY AND
RECLAMATION DIST
850 LAS COLINAS BLVD E
IRVING, TX  75039  USA

DALLAS CRAWFORD
[ADDRESS REDACTED]

DALLAS DAWSON
16326 HAMMERWOOD COURT
TOMBALL, TX  77377  USA

DALLAS DENSON
[ADDRESS REDACTED]

DALLAS LIGHT BULD DELIVERY INC
2505 WILLOWBROOK  STE 209
DALLAS, TX  75220  USA

DALLAS MARGARITA SOCIETY INC
DBA DALLAS CHILDRENS CHARITIES
15707C COIT RD  STE 152
DALLAS, TX  75248  USA

DALLAS MORNING NEWS
CORPORATE ACCTNG ADVERTISING
PO BOX 630054
DALLAS, TX  75263  USA

DALLAS SWEENEY
[ADDRESS REDACTED]

DALLAS WALKER
[ADDRESS REDACTED]

DALONTAE JONES
[ADDRESS REDACTED]

DALTON BOUCHER
[ADDRESS REDACTED]

DALTON CLARK
[ADDRESS REDACTED]

DALTON DIAMOND
[ADDRESS REDACTED]

DALTON GRIMES
[ADDRESS REDACTED]

DALTON HARRELL
[ADDRESS REDACTED]

DAMARIS REYES
[ADDRESS REDACTED]

DAMASO NESTOR
[ADDRESS REDACTED]

DAMEAN RAWLINS
[ADDRESS REDACTED]

DAMEON JACOB JR.
[ADDRESS REDACTED]

DAMETRI WILSON
[ADDRESS REDACTED]

DAMETRIK TINDALL
[ADDRESS REDACTED]

DAMIAN ADDISON
[ADDRESS REDACTED]

DAMIAN CLARK
5529 BOSWORTH
APT 3
CINCINNATI, OH  45212  USA

DAMIAN GONZALES
[ADDRESS REDACTED]

DAMIAN HERNANDEZ
[ADDRESS REDACTED]

DAMIAN LOPEZ
[ADDRESS REDACTED]

DAMIAN PAREDES
[ADDRESS REDACTED]

DAMIAN ZUBIEWICZ
[ADDRESS REDACTED]

DAMIANO PALAZZOLO
[ADDRESS REDACTED]

DAMIEN BROOKS
[ADDRESS REDACTED]

DAMIEN LEININGER
[ADDRESS REDACTED]

DAMMIAN GOLFF
[ADDRESS REDACTED]

DAMON A ADAMS
2850 OAK RD APT 13208
PEARLAND, TX  77584  USA

DAMON JACKSON
[ADDRESS REDACTED]

DAMON LASTER
[ADDRESS REDACTED]

DAMON LOVETT
[ADDRESS REDACTED]

DAMON STANLEY
[ADDRESS REDACTED]

DAMON TROY SHELTON    DBA
SHELTON RESTAURANT SERVICES
PO BOX 1582
CYPRESS, TX  77410  USA

DAMOND WILLIAMS
[ADDRESS REDACTED]

DAN BARLICS
[ADDRESS REDACTED]

DAN DEAVER
[ADDRESS REDACTED]

DAN ELDER
[ADDRESS REDACTED]

DAN KING PLBG HTG AND AIR COND
LLC  DBA BEN FRANKLIN PLUMBING
PO BOX 1
PINEVILLE, NC  28134  USA

DAN LEMIEUX
[ADDRESS REDACTED]

DAN LESZKA
[ADDRESS REDACTED]

DAN RECHT
[ADDRESS REDACTED]

DAN TAMARCHENKO
C/O FOX & HOUND
4750 W 120TH AVE
WESTMINSTER, CO  80020  USA

DANA BAGNUOLO
[ADDRESS REDACTED]

DANA BLUE
[ADDRESS REDACTED]

DANA BONNEVIER
[ADDRESS REDACTED]

DANA BOYKIN
[ADDRESS REDACTED]

DANA BRANDON
[ADDRESS REDACTED]

DANA CARLSON
[ADDRESS REDACTED]

DANA CHRISTENSEN
[ADDRESS REDACTED]

DANA CONIC
[ADDRESS REDACTED]

DANA GAMBINO
[ADDRESS REDACTED]

DANA HEGMAN
[ADDRESS REDACTED]

DANA HOPPER
[ADDRESS REDACTED]

DANA MCGIFFIN
5312 HALLMARK ROAD
DURHAM, NC  27712  USA

DANA OSHANA
[ADDRESS REDACTED]

DANA QUINN
[ADDRESS REDACTED]

DANA SCHLATER
[ADDRESS REDACTED]

DANA WARD
[ADDRESS REDACTED]

DANA WATFORD
[ADDRESS REDACTED]

DANA ZAWICKI
[ADDRESS REDACTED]

DANAJUA BRADLEY
[ADDRESS REDACTED]

DANEL THERON
[ADDRESS REDACTED]

DANGELO ANDREWS
[ADDRESS REDACTED]

DANI STRATMANN
[ADDRESS REDACTED]

DANI STUART
[ADDRESS REDACTED]

DANICA WOLF
[ADDRESS REDACTED]

DANIEL AKERS
[ADDRESS REDACTED]

DANIEL BAKER
[ADDRESS REDACTED]

DANIEL BELL
533 EWING DR
NASHVILLE, TN  37207  USA

DANIEL BERNSTIEL
[ADDRESS REDACTED]

DANIEL BINGEL
[ADDRESS REDACTED]

DANIEL BLONDE
[ADDRESS REDACTED]

DANIEL BOURASSA
[ADDRESS REDACTED]

DANIEL BOYD
[ADDRESS REDACTED]

DANIEL BRADDY
[ADDRESS REDACTED]

DANIEL BROWN
[ADDRESS REDACTED]

DANIEL CARROCCIO
[ADDRESS REDACTED]

DANIEL CARTER
[ADDRESS REDACTED]

DANIEL CHAVEZ
[ADDRESS REDACTED]

DANIEL CHEBIB
[ADDRESS REDACTED]

DANIEL CRAIN
[ADDRESS REDACTED]

DANIEL DABRNEY
[ADDRESS REDACTED]

DANIEL DAVALOS
[ADDRESS REDACTED]

DANIEL DEDONCKER
[ADDRESS REDACTED]

DANIEL DEDONEKER
C/O FOX & HOUND 65088
2633 SAFFRON LN APT 5
BEAVERCREEK, OH  45431  USA

DANIEL DUONG
[ADDRESS REDACTED]

DANIEL EDWARDS
3706 GARY AVE
LUBBOCK, TX  79413  USA

DANIEL ERION
[ADDRESS REDACTED]

DANIEL EVANS
[ADDRESS REDACTED]

DANIEL EVANS
[ADDRESS REDACTED]

DANIEL FEDOR
[ADDRESS REDACTED]

DANIEL FERRIE
[ADDRESS REDACTED]

DANIEL FERRIS
[ADDRESS REDACTED]

DANIEL GARCIA
[ADDRESS REDACTED]

DANIEL GARCIA
[ADDRESS REDACTED]

DANIEL GARCIA
[ADDRESS REDACTED]

DANIEL GODFREY
[ADDRESS REDACTED]

DANIEL GOMEZ
[ADDRESS REDACTED]

DANIEL GOMEZ
[ADDRESS REDACTED]

DANIEL GONZALES
[ADDRESS REDACTED]

DANIEL GREEN
[ADDRESS REDACTED]

DANIEL HACK
[ADDRESS REDACTED]

DANIEL HARRUM
[ADDRESS REDACTED]

DANIEL HAYES
[ADDRESS REDACTED]

DANIEL HEGGESTUEN
[ADDRESS REDACTED]

DANIEL HENRY
[ADDRESS REDACTED]

DANIEL HEPP
[ADDRESS REDACTED]

DANIEL HERNANDEZ LOPEZ
[ADDRESS REDACTED]

DANIEL HERNDON
[ADDRESS REDACTED]

DANIEL HOOEY
[ADDRESS REDACTED]

DANIEL JOHNSON JR
[ADDRESS REDACTED]

DANIEL KHAZANOVICH
[ADDRESS REDACTED]

DANIEL LABELLA
[ADDRESS REDACTED]

DANIEL LIGHT
[ADDRESS REDACTED]

DANIEL LINDLEY
[ADDRESS REDACTED]

DANIEL LOPEZ
[ADDRESS REDACTED]

DANIEL LYNCH
[ADDRESS REDACTED]

DANIEL MACHALEC
[ADDRESS REDACTED]

DANIEL MARTIN
[ADDRESS REDACTED]

DANIEL MARTIN
9117 WATERMAN DR
PROVIDNCE VLG, TX  76227  USA

DANIEL MARTINEZ
[ADDRESS REDACTED]

DANIEL MATA
[ADDRESS REDACTED]

DANIEL MCKNIGHT
[ADDRESS REDACTED]

DANIEL MEDRANO
[ADDRESS REDACTED]

DANIEL MEJIA
[ADDRESS REDACTED]

DANIEL MILNER
[ADDRESS REDACTED]

DANIEL MOBLEY
[ADDRESS REDACTED]

DANIEL MORA
[ADDRESS REDACTED]

DANIEL MORRIS
[ADDRESS REDACTED]

DANIEL MULLER
[ADDRESS REDACTED]

DANIEL MYRICK
[ADDRESS REDACTED]

DANIEL NAVARRO
[ADDRESS REDACTED]

DANIEL NIETO
[ADDRESS REDACTED]

DANIEL ORTEGA
[ADDRESS REDACTED]

DANIEL PATRICK KELLY DBA
PERFECT EVENT ENTERTAINMENT
4200 WHISTLER CT
RALEIGH, NC  27606  USA

DANIEL PAYNTOR
[ADDRESS REDACTED]

DANIEL PEDERSEN
[ADDRESS REDACTED]

DANIEL PIROLOZZI
[ADDRESS REDACTED]

DANIEL QUIJANO
[ADDRESS REDACTED]

DANIEL QUINCI
[ADDRESS REDACTED]

DANIEL RAMOS
[ADDRESS REDACTED]

DANIEL REYES
[ADDRESS REDACTED]

DANIEL RIBERA
[ADDRESS REDACTED]

DANIEL ROANE
[ADDRESS REDACTED]

DANIEL ROBLES
[ADDRESS REDACTED]

DANIEL ROHDA
[ADDRESS REDACTED]

DANIEL SANCHEZ
[ADDRESS REDACTED]

DANIEL SCHERMERHORN
[ADDRESS REDACTED]

DANIEL SEELEY
[ADDRESS REDACTED]

DANIEL SMITH
[ADDRESS REDACTED]

DANIEL SMITH
[ADDRESS REDACTED]

DANIEL SPEED
[ADDRESS REDACTED]

DANIEL STOLZ
[ADDRESS REDACTED]

DANIEL STRICKLER
[ADDRESS REDACTED]

DANIEL TAMARCHENKO
[ADDRESS REDACTED]

DANIEL TIRADO
[ADDRESS REDACTED]

DANIEL TORRES
[ADDRESS REDACTED]

DANIEL TORREZ
2828 MOYA RD NW
ALBUQUERQUE, NM 87104 USA

DANIEL TUTLE
PO BOX 740004
DALLAS, TX 75374 USA

DANIEL UNER
[ADDRESS REDACTED]

DANIEL VAN HOUTEN
[ADDRESS REDACTED]

DANIEL VELASQUEZ
[ADDRESS REDACTED]

DANIEL VILLARREAL
[ADDRESS REDACTED]

DANIEL W CALLAN DBA
BEAR CREEK BAND
815 W MADISON ST
DURAND, WI 54736 USA

DANIEL YAKEMAWIZ
[ADDRESS REDACTED]

DANIEL ZAPF
[ADDRESS REDACTED]

DANIEL ZARAZUA
[ADDRESS REDACTED]

DANIEL ZAVALA
[ADDRESS REDACTED]

DANIELA ABATELLI
[ADDRESS REDACTED]

DANIELA MOCEANOVA
[ADDRESS REDACTED]

DANIELA ORSI
[ADDRESS REDACTED]

DANIELE FERRARO
[ADDRESS REDACTED]

DANIELLA ADAMES
[ADDRESS REDACTED]

DANIELLA NOORANI
[ADDRESS REDACTED]

DANIELLA SARRA
[ADDRESS REDACTED]

DANIELLA SIVERS
[ADDRESS REDACTED]

DANIELLE ADAMS
[ADDRESS REDACTED]

DANIELLE ADESSO
[ADDRESS REDACTED]

DANIELLE AMSBURY
[ADDRESS REDACTED]

DANIELLE ANDERSON
[ADDRESS REDACTED]

DANIELLE ANTONELLI
[ADDRESS REDACTED]

DANIELLE AVILES
[ADDRESS REDACTED]

DANIELLE BALANCE
[ADDRESS REDACTED]

DANIELLE BAUGH
[ADDRESS REDACTED]

DANIELLE BEH
[ADDRESS REDACTED]

DANIELLE BENNETT
[ADDRESS REDACTED]

DANIELLE BILLINGS
[ADDRESS REDACTED]

DANIELLE BRANDON
[ADDRESS REDACTED]

DANIELLE CASSETORI
[ADDRESS REDACTED]

DANIELLE CHAVEZ
[ADDRESS REDACTED]

DANIELLE CLARK
[ADDRESS REDACTED]

DANIELLE COHEE
[ADDRESS REDACTED]

DANIELLE COLUCCI
[ADDRESS REDACTED]

DANIELLE COTNER
[ADDRESS REDACTED]

DANIELLE DACHILLE
[ADDRESS REDACTED]

DANIELLE DAILLEBOUST
[ADDRESS REDACTED]

DANIELLE D'AMICO
[ADDRESS REDACTED]

DANIELLE D'AMICO
[ADDRESS REDACTED]

DANIELLE DEANGELIS
[ADDRESS REDACTED]

DANIELLE DICOLOMO
[ADDRESS REDACTED]

DANIELLE DIFABIMIZIO
[ADDRESS REDACTED]

DANIELLE DIMAYA
[ADDRESS REDACTED]

DANIELLE DRISCOLL
[ADDRESS REDACTED]

DANIELLE DUFFY
[ADDRESS REDACTED]

DANIELLE EGGLESTON
[ADDRESS REDACTED]

DANIELLE ENOCKSON
[ADDRESS REDACTED]

DANIELLE FABIN
[ADDRESS REDACTED]

DANIELLE FAUBERT
[ADDRESS REDACTED]

DANIELLE FORTIER
[ADDRESS REDACTED]

DANIELLE FOWLER
[ADDRESS REDACTED]

DANIELLE GALINDO
[ADDRESS REDACTED]

DANIELLE GARCIA
[ADDRESS REDACTED]

DANIELLE GIBSON
[ADDRESS REDACTED]

DANIELLE GRIERSON
[ADDRESS REDACTED]

DANIELLE GRIFFITH
[ADDRESS REDACTED]

DANIELLE HACKNEY
38120 TAMARAC BLVD  APT 103M
WILLOUGHBY, OH  44094 USA

DANIELLE HACKNEY
[ADDRESS REDACTED]

DANIELLE HANEY
[ADDRESS REDACTED]

DANIELLE HAY
[ADDRESS REDACTED]

DANIELLE HENDRIX
[ADDRESS REDACTED]

DANIELLE HOWLEY
[ADDRESS REDACTED]

DANIELLE HUFFENUS
[ADDRESS REDACTED]

DANIELLE JASTRZEMBSKI
[ADDRESS REDACTED]

DANIELLE JOHNSON
4214 NORTH LAWNDALE AVE.
UNIT 2
CHICAGO, IL  60618  USA

DANIELLE KANDLER
[ADDRESS REDACTED]

DANIELLE KEEGAN
[ADDRESS REDACTED]

DANIELLE KLINE
[ADDRESS REDACTED]

DANIELLE KORZHENYAK
[ADDRESS REDACTED]

DANIELLE KRANTZ
[ADDRESS REDACTED]

DANIELLE DRABOSE
[ADDRESS REDACTED]

DANIELLE LUK
[ADDRESS REDACTED]

DANIELLE LAVAN
[ADDRESS REDACTED]

DANIELLE LLOYD
[ADDRESS REDACTED]

DANIELLE LUBAK
[ADDRESS REDACTED]

DANIELLE MANZI
50 KENT DR
VICTOR, NY  14564  USA

DANIELLE MANZI
[ADDRESS REDACTED]

DANIELLE MARTIN
[ADDRESS REDACTED]

DANIELLE MELANCON
11470 WESTHEIMER RD
HOUSTON, TX  77077  USA

DANIELLE MELANCON
[ADDRESS REDACTED]

DANIELLE MELKUS
[ADDRESS REDACTED]

DANIELLE MERCILLIOTT
[ADDRESS REDACTED]

DANIELLE MILLER
[ADDRESS REDACTED]

DANIELLE MILLER
[ADDRESS REDACTED]

DANIELLE NELSON
[ADDRESS REDACTED]

DANIELLE NESBIT
[ADDRESS REDACTED]

DANIELLE NEUCHTERLEIN
[ADDRESS REDACTED]

DANIELLE NUECHTERLEIN
[ADDRESS REDACTED]

DANIELLE PAULSON
[ADDRESS REDACTED]

DANIELLE PILON
[ADDRESS REDACTED]

DANIELLE PREWITT
[ADDRESS REDACTED]

DANIELLE REYNA
[ADDRESS REDACTED]

DANIELLE RIOS
[ADDRESS REDACTED]

DANIELLE RUNYON
[ADDRESS REDACTED]

DANIELLE RUSSO
[ADDRESS REDACTED]

DANIELLE SAMUELS
[ADDRESS REDACTED]

DANIELLE SANDERS
[ADDRESS REDACTED]

DANIELLE SCHAPER
[ADDRESS REDACTED]

DANIELLE SEDWICK
[ADDRESS REDACTED]

DANIELLE SHANKLIN
[ADDRESS REDACTED]

DANIELLE SWAYZE
[ADDRESS REDACTED]

DANIELLE SMITH
[ADDRESS REDACTED]

DANIELLE SMITH
[ADDRESS REDACTED]

DANIELLE SOPR
[ADDRESS REDACTED]

DANIELLE SPURGEON
[ADDRESS REDACTED]

DANIELLE STEIN
[ADDRESS REDACTED]

DANIELLE STITT
[ADDRESS REDACTED]

DANIELLE SULLIVAN
[ADDRESS REDACTED]

DANIELLE SUTO
[ADDRESS REDACTED]

DANIELLE TARGOSZ
[ADDRESS REDACTED]

DANIELLE TAUBMAN
[ADDRESS REDACTED]

DANIELLE THARALDSON
[ADDRESS REDACTED]

DANIELLE TORELLI
[ADDRESS REDACTED]

DANIELLE TORELLI
[ADDRESS REDACTED]

DANIELLE USSELMAN
[ADDRESS REDACTED]

DANIELLE VAN PELT
[ADDRESS REDACTED]

DANIELLE WESLEY
[ADDRESS REDACTED]

DANIELLE WHITE
[ADDRESS REDACTED]

DANIELLE WILSON
[ADDRESS REDACTED]

DANIELLE WILSON
[ADDRESS REDACTED]

DANIELLE WRIGHT
[ADDRESS REDACTED]

DANIELLE ZIEGLER
[ADDRESS REDACTED]

DANIELS AIR & PLUMBING, INC.
PO BOX 1140
LAKE DALLAS, TX  75065

DANIELS AIR INC
PO BOX 1140
LAKE DALLAS, TX  75065  USA

DANIELS HEATING & AIR CONDITIONING, LLC
6650 2ND STREET NW
ALBUQUERQUE, NM  87107

DANIELS HEATING AND AIR
CONDITIONING LLC
6650 2ND STREET NW
ALBUQUERQUE, NM  87107  USA

DANIELSON ENTERPRISES INC  DBA
FASTSIGNS
751 N 114TH ST
OMAHA, NE  68154  USA

DANIESHA MACK
[ADDRESS REDACTED]

DANILLE GERALD
[ADDRESS REDACTED]

DANISHA ALLEN
[ADDRESS REDACTED]

DANNA GUERRERO
[ADDRESS REDACTED]

DANNA RUBIO
[ADDRESS REDACTED]

DANNA WATTS
[ADDRESS REDACTED]

DANNAN CRAWFORD
[ADDRESS REDACTED]

DANNY AMBRIZ
[ADDRESS REDACTED]

DANNY CAMPOS
[ADDRESS REDACTED]

DANNY GILLISPIE  DBA
RELIABLE CARPET CARE
PO BOX 5483
SEVIERVILLE, TN  37864  USA

DANNY SOUSA
[ADDRESS REDACTED]

DANNY TUTLE
[ADDRESS REDACTED]

DANO PLUMBING CO INC
6185 RIDGEBURY BLVD
MAYFIELD VILLAGE, OH  44124  USA

DANTE DORAZIO
[ADDRESS REDACTED]

DANYA CORDOVA
2619 CHEYENNE BLVD
WICHITA, KS  67216  USA

DANYA MENDOZA
[ADDRESS REDACTED]

DAPHNE LOPEZ
[ADDRESS REDACTED]

DAPHNEY SMITH
[ADDRESS REDACTED]

DARAIO, JENNA D

DARBY ADAMS
[ADDRESS REDACTED]

DARBY BAKER
[ADDRESS REDACTED]

DARBY CHERRY
[ADDRESS REDACTED]

DARBY HANNA
[ADDRESS REDACTED]

DARCY CUPP
[ADDRESS REDACTED]

DARCY HAGEN
[ADDRESS REDACTED]

DARCY RUTH
[ADDRESS REDACTED]

DAREN HELMS
3005 OLD BAR CIR
CASTLE HAYNE, NC  28429  USA

DAREN HELMS
[ADDRESS REDACTED]

DARIA HUNTER
[ADDRESS REDACTED]

DARIAN GREAGOR
[ADDRESS REDACTED]

DARIAN HOLLAND
[ADDRESS REDACTED]

DARIAN MCEWEN
[ADDRESS REDACTED]

DARIAN PERICE
[ADDRESS REDACTED]

DARIAN RICHARDS
[ADDRESS REDACTED]

DARION WILLIAMS
[ADDRESS REDACTED]

DARIEL CAMACHO
[ADDRESS REDACTED]

DARIEN WILLIAMS
[ADDRESS REDACTED]

DARIENNE MAIER
[ADDRESS REDACTED]

DARIN SHAFER
[ADDRESS REDACTED]

DARIN WILCOX

DARIO TOTO
[ADDRESS REDACTED]

DARIOLA MICHAEL
[ADDRESS REDACTED]

DARIUS ARNOLD
[ADDRESS REDACTED]

DARIUS EVERSON
2402
ALBION ST
NASHVILLE, TN 37208 USA

DARIUS HENSON
[ADDRESS REDACTED]

DARIUS JUBERT
[ADDRESS REDACTED]

DARIUS PROSPER
[ADDRESS REDACTED]

DARIUS WILSON
[ADDRESS REDACTED]

DARLENE GARZA
[ADDRESS REDACTED]

DARLENE METZGER
[ADDRESS REDACTED]

DARLIN CASTELLANOS
[ADDRESS REDACTED]

DARLING INGREDIENTS INC  DBA
DARLING INTERNATIONAL
PO BOX 552210
DETROIT, MI 48255 USA

DARLING INTERNATIONAL INC
PO BOX 552210
DETROIT, MI 48255 USA

DARLING INTERNATIONAL INC
PO BOX 671401
DALLAS, TX 75267 USA

DARLING INTERNATIONAL, INC./GRIFFIN
INDUSTRIES, INC.
3000 WIRETON ROAD
BLUE ISLAND, IL 60406

DARLING INTERNATIONAL, INC./GRIFFIN
INDUSTRIES, INC.
3350 GREENFIELD ROAD
MELVINDALE, MI 48122

DARLING RESTAURANT SERVICES
PO BOX 3185
MELVINDALE, MI 48122 USA

DARLY AGNEW
[ADDRESS REDACTED]

DARLYN JONES
[ADDRESS REDACTED]

DARNEKIA DOWL
[ADDRESS REDACTED]

DARNELL JONES
[ADDRESS REDACTED]

DARNELL SINGLETON
[ADDRESS REDACTED]

DARREK ALEXANDER WEBB
CHATTANOOGA COIN MACHINE CO
1401 MCBRIEN RD
CHATTANOOGA, TN 37412 USA

DARREL MOORE
[ADDRESS REDACTED]

DARRELL OLIVER
[ADDRESS REDACTED]

DARRELL TOLBERT
[ADDRESS REDACTED]

DARRELL WELLS
[ADDRESS REDACTED]

DARRELL WIGGINS
[ADDRESS REDACTED]

DARREN ALAN WHITTIER
831 CHELSEN AVE
DAYTON, OH 45420 USA

DARREN GONZALES
[ADDRESS REDACTED]

DARREN GRAVES
[ADDRESS REDACTED]

DARREN HODGKINSON
[ADDRESS REDACTED]

DARREN LOMAX
[ADDRESS REDACTED]

DARREON OLLISON
[ADDRESS REDACTED]

DARRIAN FARMER
[ADDRESS REDACTED]

DARRIAN HICKS
[ADDRESS REDACTED]

DARRIN FAGLEY
8031 SHOREWOOD DR.
8031 SHOREWOOD DR.
CHARLOTTE, NC 28277 USA

DARRIN GRAHAM
[ADDRESS REDACTED]

DARRIN HADDON
[ADDRESS REDACTED]

DARRIN JONES
[ADDRESS REDACTED]

DARRIUS EVERSON
[ADDRESS REDACTED]

DARRIUS HOLLAND
[ADDRESS REDACTED]

DARRYL BLACK
[ADDRESS REDACTED]

DARRYL BOLLING
[ADDRESS REDACTED]

DARRYL BUTTS
[ADDRESS REDACTED]

DARRYL MASON
[ADDRESS REDACTED]

DARRYL MORRIS JR
[ADDRESS REDACTED]

DARRYL NICHOLS
[ADDRESS REDACTED]

DARRYL SANDERS
[ADDRESS REDACTED]

DARRYL SHAMBRY
[ADDRESS REDACTED]

DARSHAE EDWARD
[ADDRESS REDACTED]

DARVELL JORDAN
[ADDRESS REDACTED]

DARWIN GRANDA
[ADDRESS REDACTED]

DARWIN A SONG
[ADDRESS REDACTED]

DARYL DUNST
[ADDRESS REDACTED]

DARYN STEWART
[ADDRESS REDACTED]

DARYN WEAVER
[ADDRESS REDACTED]

DASHANAE BONAPARTE
[ADDRESS REDACTED]

DASHIA PAGE
1543 W 32ND STREET
ERIE, PA  16508  USA

DASIA JOHNSON
[ADDRESS REDACTED]

DASIA SIMMONS
538 24TH ST NE
WASHINGTON, DC  20002  USA

DATA SYSTEMS INC  DBA
RETAIL DATA SYSTEMS
1809 WEST ST SUITE 1
WICHITA, KS  67213  USA

DATA SYSTEMS INC
DBA RETAIL DATA SYSTEMS OF MN
6566 EDENVALE BLVD
EDEN PRAIRIE, MN  55346  USA

DATACABLE TECHNOLIGIES INC
1306 ENTERPRISE DR  STE E
ROMEOVILLE, IL  60446  USA

DATE LABEL CORP
PO BOX 684
INDIANAPOLIS, IN  46206  USA

DATERIO PAGE
[ADDRESS REDACTED]

DAUBERS INC
7645 DYNATECH CT
SPRINGFIELD, VA  22153  USA

DAVANNA WITCHER
[ADDRESS REDACTED]

DAVAUGHN HENDERSON
[ADDRESS REDACTED]

DAVAUNNA GRIFFIN
[ADDRESS REDACTED]

DAVE A DACUS  DBA
THE CHAIR DOCTOR
1101 GREEN ST
FT COLLINS, CO  80524  USA

DAVE DOLIFKA
[ADDRESS REDACTED]

DAVE FLASHNER
C/O FOX & HOUND 65013
847 EXOCET DR
CORDOVA, TN  38018  USA

DAVE HAGEMAN
C/O BAILEYS 65009
250 SEVEN OAKS DR
NORTH KNOXVILLE, TN  37922  USA

DAVE KING CONSTRUCTION
1816 FM 51 S  STE 400 #104
DECATUR, TX  76234  USA

DAVE LOMBARDI
25 CENTER DR
CAMP HILL, PA  17011  USA

DAVE OLEJNICAK
[ADDRESS REDACTED]

DAVE OLSON
% FOX & HOUND STORE 65029
10428 METCALF
OVERLAND PARK, KS  66212  USA

DAVE SOBIESKI
[ADDRESS REDACTED]

DAVELL BURCHFIELD
[ADDRESS REDACTED]

DAVEN WALKER
[ADDRESS REDACTED]

DAVEY INVESTMENTS INC  DBA
INDIANA CLNG & RESTORATION SOL
PO BOX 417
PENDLETON, IN  46064  USA

DAVID ADAMS
[ADDRESS REDACTED]

DAVID ANGELY
[ADDRESS REDACTED]

DAVID ANTHONY
[ADDRESS REDACTED]

DAVID BAIN  DBA
MODERN DJ
709 1/2 13TH AVE
BELMAR, NJ  7719  USA

DAVID BAKER
[ADDRESS REDACTED]

DAVID BARBER
1103 N PURDOM ST
OLATHE, KS  66061  USA

DAVID BARNES
[ADDRESS REDACTED]

DAVID BARRERA
5408 N CARLING SPRING RD
ARLINGTON, VA  22203  USA

DAVID BASQUEZ
[ADDRESS REDACTED]

DAVID BATZ
[ADDRESS REDACTED]

DAVID BIXLER
[ADDRESS REDACTED]

DAVID BLACK
[ADDRESS REDACTED]

DAVID BOLDING
[ADDRESS REDACTED]

DAVID BRANDON    DBA
COMPLETE SERVICES
PO BOX 388
MALVERN, IA  51551  USA

DAVID BRANDON
[ADDRESS REDACTED]

DAVID BRANTLEY & SONS INC
37 PINE RIDGE RD
ZEBULON, NC  27597  USA

DAVID BROWN
[ADDRESS REDACTED]

DAVID BROWN
[ADDRESS REDACTED]

DAVID BRUEN
[ADDRESS REDACTED]

DAVID BRYANT
[ADDRESS REDACTED]

DAVID CADE
[ADDRESS REDACTED]

DAVID CAIN
103 B 37TH AVE N
NASHVILLE, TN  37209  USA

DAVID CAPRATHE
[ADDRESS REDACTED]

DAVID CARAWAY
[ADDRESS REDACTED]

DAVID CARLSON
[ADDRESS REDACTED]

DAVID CAULLIETTE
[ADDRESS REDACTED]

DAVID CHINGMAN
[ADDRESS REDACTED]

DAVID CLEVELAND PUMPING
SERVICE INC
6081 HWY 51 N
MILLINGTON, TN  38053  USA

DAVID COMMER  DBA
COMMER BEVERAGE CONSULTING
2920 MERLIN DR
LEWISVILLE, TX  75056  USA

DAVID COMMITTE
[ADDRESS REDACTED]

DAVID CONKLIN
[ADDRESS REDACTED]

DAVID COOK
[ADDRESS REDACTED]

DAVID COLLINS
6235 SPRING CROSSING
OLIVE BRANCH, MS 38654 USA

DAVID DOBBS ENTERPRISES INC
DBA MENU DESIGNS
4600 US HIGHWAY 1 NORTH
ST AUGUSTINE, FL 32095 USA

DAVID DOMINGUEZ
[ADDRESS REDACTED]

DAVID DUNLAP
[ADDRESS REDACTED]

DAVID EMBLER
[ADDRESS REDACTED]

DAVID EVANS
21961 ROBINHOOD AVE
FAIRVIEW PARK, OH 44126 USA

DAVID FRANCISCO
[ADDRESS REDACTED]

DAVID FRIEDRICH
[ADDRESS REDACTED]

DAVID G PEAKE
C/O CHPTR 13 TRUSTEE
PO BOX 2158
MEMPHIS, TN 38101 USA

DAVID GARCIA
[ADDRESS REDACTED]

DAVID GARDINER
[ADDRESS REDACTED]

DAVID GARVIN
[ADDRESS REDACTED]

DAVID GERCHIKOV
[ADDRESS REDACTED]

DAVID GLENN
[ADDRESS REDACTED]

DAVID GOERS
[ADDRESS REDACTED]

DAVID GONZALEZ
[ADDRESS REDACTED]

DAVID GOOD
[ADDRESS REDACTED]

DAVID GRUENLOH
[ADDRESS REDACTED]

DAVID HAGEMAN
[ADDRESS REDACTED]

DAVID HART
11581 ROBIUS RD
RICHMOND, VA 23235 USA

DAVID HART
[ADDRESS REDACTED]

DAVID HERNANDEZ DBA
BUDGET WINDOW CLEANING
4034 MOUNT LAUREL DR
SAN ANTONIO, TX 78240 USA

DAVID HOLMES
[ADDRESS REDACTED]

DAVID HOLT
[ADDRESS REDACTED]

DAVID HORN
[ADDRESS REDACTED]

DAVID HOWINGTON SR DBA
FSI OF NC
3824 MICHAEL DR
HAW RIVER, NC 27258 USA

DAVID HUH
[ADDRESS REDACTED]

DAVID HUNTER
[ADDRESS REDACTED]

DAVID HUYETT
[ADDRESS REDACTED]

DAVID HUGHES
C/O TOTAL ENTERTAINMENT
1551 WATERFRONT PKWY STE 310
WICHITA, KS  67206  USA

DAVID IGNOSKI
[ADDRESS REDACTED]

DAVID IRICK    DBA
JOHNSON CITY LOCKSMITH
499 GARRISON HOLLOW RD
ELIZABETHTON, TN  37643  USA

DAVID J SEVENSKI  DBA
BATES ROAD UPHOLSTERING
3859 BATES RD
MEDINA, NY  14103  USA

DAVID KASULAS
[ADDRESS REDACTED]

DAVID KEARNEY
[ADDRESS REDACTED]

DAVID KIRBY
[ADDRESS REDACTED]

DAVID KUCINSKI
[ADDRESS REDACTED]

DAVID L GARZA  DBA
GILLIGAN MAGIC
4419 W 53RD ST
CLEVELAND, OH  44144  USA

DAVID L. KANEL, ATTORNEY AT LAW
1523 E. SHOREVIEW DRIVE
SAN RAMON, CA  94582

DAVID LAWRENCE KANEL
1523 E SHOREVIEW DR
SAN RAMON, CA  94582  USA

DAVID LEFFORGE  DBA
CRYSTAL CLEAR WINDOW CLEANING
PO BOX 98238
LUBBOCK, TX  79499  USA

DAVID LEYVA
[ADDRESS REDACTED]

DAVID LOMBARDI
[ADDRESS REDACTED]

DAVID LONG ELECTRICAL
CONTRACTOR INC
PO BOX 2307
INDIAN TRAIL, NC  28079  USA

DAVID LORE
[ADDRESS REDACTED]

DAVID MARQUEZ
[ADDRESS REDACTED]

DAVID MARTIN
[ADDRESS REDACTED]

DAVID MARTINEZ
[ADDRESS REDACTED]

DAVID MASON
[ADDRESS REDACTED]

DAVID MCMAHAN
[ADDRESS REDACTED]

DAVID MEASE
[ADDRESS REDACTED]

DAVID MEDINA
[ADDRESS REDACTED]

DAVID MICK
2409 ALWYN ST
PITTSBURGH, PA  15226  USA

DAVID MICK
[ADDRESS REDACTED]

DAVID MILES
[ADDRESS REDACTED]

DAVID MIRELES
[ADDRESS REDACTED]

DAVID MORALES
[ADDRESS REDACTED]

DAVID MORRISSEY
[ADDRESS REDACTED]

DAVID MOSES
[ADDRESS REDACTED]

DAVID MUNCH    DBA
LAWN TECH
3800 VOYAGER DR
RICHMOND, VA  23294  USA

DAVID NABORS
9300 RICHARDSON RD
BRIGHTON, TN  38011  USA

DAVID OKUNOYE
[ADDRESS REDACTED]

DAVID OLSON
[ADDRESS REDACTED]

DAVID PARKS
[ADDRESS REDACTED]

DAVID PASSINO
[ADDRESS REDACTED]

DAVID PIERCE
[ADDRESS REDACTED]

DAVID POWELL
[ADDRESS REDACTED]

DAVID QAWASMY
[ADDRESS REDACTED]

DAVID R LLOYD
15709 DELANCEY LN
HUNTERSVILLE, NC  28078  USA

DAVID RADO    DBA
RADO CARBONIC GAS CO
541 CORAOPOLIS RD
CORAOPOLIS, PA  15108  USA

DAVID RIVENBARK
[ADDRESS REDACTED]

DAVID RIVERA
[ADDRESS REDACTED]

DAVID ROBBINS
[ADDRESS REDACTED]

DAVID ROBINSON
[ADDRESS REDACTED]

DAVID ROEHRIC    DBA
SPRINGFIELD OFFICE SOLUTIONS
8853 NEW CHAPEL RD
SPRINGFIELD, TN  37172  USA

DAVID RUARK
[ADDRESS REDACTED]

DAVID RUARK
535 S KOKOMO
DERBY, KS  67037  USA

DAVID RUIZ-REYES
[ADDRESS REDACTED]

DAVID SALAZAR
[ADDRESS REDACTED]

DAVID SANCHEZ
[ADDRESS REDACTED]

DAVID SHEARER
[ADDRESS REDACTED]

DAVID SHIBOVICH
[ADDRESS REDACTED]

DAVID SHIMINSKY
[ADDRESS REDACTED]

DAVID SPIETH
[ADDRESS REDACTED]

DAVID STRUBE
[ADDRESS REDACTED]

DAVID SWANN
[ADDRESS REDACTED]

DAVID SWEEZY
[ADDRESS REDACTED]

DAVID SYKES
[ADDRESS REDACTED]

DAVID TAYLOR
[ADDRESS REDACTED]

DAVID THOMAS SHIPP
7293 DEGRO WAY
INVER GROVE HTS, MN  55076  USA

DAVID TOOHEY
[ADDRESS REDACTED]

DAVID THOMPSON
724 RENSHAW
CLAWSON, MI  48017  USA

DAVID TILLERY
[ADDRESS REDACTED]

DAVID TOTO
[ADDRESS REDACTED]

DAVID TREMAINE
[ADDRESS REDACTED]

DAVID TUMAX
[ADDRESS REDACTED]

DAVID UNG
[ADDRESS REDACTED]

DAVID VIGLIOTTI
[ADDRESS REDACTED]

DAVID VILLARREAL
[ADDRESS REDACTED]

DAVID WALTZ
[ADDRESS REDACTED]

DAVID WEGENER  DBA
THE GROUT DOCTOR
844 BAYLOR RD
ROCHESTER HILLS, MI  48309  USA

DAVID WHITE
[ADDRESS REDACTED]

DAVID WINE
[ADDRESS REDACTED]

DAVID WINKLER
[ADDRESS REDACTED]

DAVID WINWARD
[ADDRESS REDACTED]

DAVID WOLOSZYN
[ADDRESS REDACTED]

DAVID ZACHARY
[ADDRESS REDACTED]

DAVIN AUSTIN
[ADDRESS REDACTED]

DAVIN FOX
[ADDRESS REDACTED]

DAVION WASHINGTON
[ADDRESS REDACTED]

DAVIS FIRE EQUIPMENT
COMPANY INC
1140 FINFEATHER
BRYAN, TX  77803  USA

DAVIS G ENTERTAINMENT LLC
166 PRESTWICK WAY
EDISON, NJ  8820  USA

DAVIS GLENN
[ADDRESS REDACTED]

DAVON FRANKLIN
[ADDRESS REDACTED]

DAWN CHALTRAW LEVY
[ADDRESS REDACTED]

DAWN DARAIO
[ADDRESS REDACTED]

DAWN GROSS
[ADDRESS REDACTED]

DAWN HUNNEWELL
[ADDRESS REDACTED]

DAWN JONES
[ADDRESS REDACTED]

DAWN PERKINS
[ADDRESS REDACTED]

DAWN QUINN
[ADDRESS REDACTED]

DAWN SMITH
[ADDRESS REDACTED]

DAWSON COMPANY
PO BOX 21053
HOUSTON, TX  77226  USA

DAY DISTRIBUTING
5901 HWY 12
MAPLE PLAIN, MN  55359  USA

DAYANA GOMEZ
[ADDRESS REDACTED]

DAYJAH FAIREL
[ADDRESS REDACTED]

DAYLON BERRY
[ADDRESS REDACTED]

DAYMARK FOOD SAFETY SYSTEM INC
12836 S DIXIE HWY
BOWLING GREEN, OH  43402  USA

DAYMOND BUSH
[ADDRESS REDACTED]

DAYNA BRIDGER
[ADDRESS REDACTED]

DAYNA OBRIEN  DBA
CHILDRENS PARTY ENTERTAINMENT
PO BOX 285
ATCO, NJ  8004  USA

DAYQUAN KATEMBUE
[ADDRESS REDACTED]

DAYTON AIR CONDITIONING &
HEATING CO INC
4516 N DIXIE DR
DAYTON, OH  45414  USA

DAYTON HEIDELBERG DIST INC
DBA HEIDELBERT DISTRIBUTING
1518 DALTON AVENUE
CINCINNATI, OH  45214  USA

DAYTON POWER AND LIGHT COMPANY
PO BOX 2631
DAYTON, OH  45401  USA

DAYTONS HOMETOWN PEST CONTROL
PO BOX 340283
BEAVERCREEK, OH  45434  USA

DB SOUND OF CHARLOTTE LLC
ATTN: DAVE BARKER
10810 SOUTHERN LOOP BLVD #3
PINEVILLE, NC  28134  USA

DBPR
1940 N MONROE ST
TALLAHASSEE, FL  32399  USA

DBR PUBLISHING CO LLC
11375 E 61ST #102
PO BOX 470303
TULSA, OK  74147  USA

DC CHILD SUPPORT CLEARINGHOUSE
PO BOX 37868
WASHINGTON, DC  20013  USA

DCCITYINFO INC
PO BOX 320082
ALEXANDRIA, VA  22320  USA

DDR MDT INDEPENDENCE COMMONS
LLC   DEPT.184391391011
PO BOX 92472
CLEVELAND, OH  44193  USA

DDRTC BIRKDALE VILLAGE LLC
0, 0  0

DDRTC BIRKDALE VILLAGE LLC
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH  44122

DDRTC BIRKDALE VILLAGE LLC
3300 ENTERPRISE PARKWAY,
BEACHWOOD, OH  44122  USA

DDRTC BIRKDALE VILLAGE LLC
DEPT 110009 30477 21658
PO BOX 534414
ATLANTA, GA  30353  USA

DDRTC CORE RETAIL FUND LLC DBA
DDRTC BIRKDALE VILLAGE LLC
PO BOX 932738
CLEVELAND, OH  44193  USA

DDRTC OVERLOOK AT KING OF PRUS
C/O DEVELOPERS DIVERSIFIED REALTY
CORPORATION
ATTN: EXECUTIVE VICE PRESIDENT AND
GENERAL COUNSEL
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH  44122  USA

DDRTC OVERLOOK AT KING OF PRUSSIA,
LLC
0, 0  0

DDRTC OVERLOOK AT KING OF PRUSSIA,
LLC
3300 ENTERPRISE PARKWAY,
BEACHWOOD, OH  44122  USA

DDRTC OVERLOOK AT KING OF PRUSSIA,
LLC
C/O DEVELOPERS DIVERSIFIED REALTY
CORPORATION
ATTN: EXECUTIVE VICE PRESIDENT AND
GENERAL COUNSEL
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH  44122

DEALERS LEASING INC  DBA
LEASE FINANCE PARTNERS
PO BOX 20140
WICHITA, KS  67208  USA

DEALERS LEASING
4825 E. DOUGLAS AVENUE
WICHITA, KS  0

DEAMBER PILLOW
[ADDRESS REDACTED]

DEAMBRA KUNZ
[ADDRESS REDACTED]

DEAN GATTUSO
[ADDRESS REDACTED]

DEAN PETERSON JR  DBA
HEROES AT LAST
357 HURSTON CIR
CHARLOTTE, NC  28208  USA

DEANDRA THOMAS
[ADDRESS REDACTED]

DEANDRE BROWN
[ADDRESS REDACTED]

DEANDRE DONALDSON
[ADDRESS REDACTED]

DEANDRE GARCIA
[ADDRESS REDACTED]

DEANDRE SILAS
[ADDRESS REDACTED]

DEANGELO HAMILTON
[ADDRESS REDACTED]

DEANNA ANDERSON
[ADDRESS REDACTED]

DEANNA BATTAGLIA
[ADDRESS REDACTED]

DEANNA CLINE
[ADDRESS REDACTED]

DEANNA DEAN
[ADDRESS REDACTED]

DEANNA DEBOARD
[ADDRESS REDACTED]

DEANNA DIAL
[ADDRESS REDACTED]

DEANNA DIGLORIA
[ADDRESS REDACTED]

DEANNA DINOVO
[ADDRESS REDACTED]

DEANNA DORADO
[ADDRESS REDACTED]

DEANNA GARDNER
[ADDRESS REDACTED]

DEANNA KLEINHENZ
[ADDRESS REDACTED]

DEANNA RICE
[ADDRESS REDACTED]

DEANNA SCHULTZ
[ADDRESS REDACTED]

DEANNA SHARP
[ADDRESS REDACTED]

DEANNE BRUMFIELD
[ADDRESS REDACTED]

DEANONTE COOK JR
[ADDRESS REDACTED]

DEARBORN CHAMBER OF COMMERCE
22100 MICHIGAN AVE
DEARBORN, MI 48124 USA

DEANGELO SMITH
[ADDRESS REDACTED]

DEBBIE DOWHAN
[ADDRESS REDACTED]

DEBBIE RIVERA
[ADDRESS REDACTED]

DEBBIE SEGARS   DBA
S&D ENTERTAINMENT
4318 E NORTH ST
GREENVILLE, SC  29615  USA

DEBBIE SMITH
[ADDRESS REDACTED]

DEBBIE SPERRAZZA
[ADDRESS REDACTED]

DEBBIE VILLARREAL
[ADDRESS REDACTED]

DEBEAR LLC  DBA
ALL SEASON DOOR & GLASS
PO BOX 25512
COLORADO SPRINGS, CO  80936  USA

DEBORAH GBADEBO
[ADDRESS REDACTED]

DEBORAH GEOULEKAS
[ADDRESS REDACTED]

DEBORAH LEE
[ADDRESS REDACTED]

DEBORAH MCCURDY
[ADDRESS REDACTED]

DEBORAH MONTEVERDE
[ADDRESS REDACTED]

DEBORAH SERIO
[ADDRESS REDACTED]

DEBORAH SLOEY
[ADDRESS REDACTED]

DEBRA BALL
[ADDRESS REDACTED]

DEBRA BERNAL
[ADDRESS REDACTED]

DEBRA BIRGINAL
[ADDRESS REDACTED]

DEBRA HOXIE
[ADDRESS REDACTED]

DEBRA HOXIE
1205 N STERLING AVE #214
PALATINE, IL  60067  USA

DECATUR TOWNSHIP OF MARION
COUNTY SMALL CLAIMS COURT
3730 S. FOLTZ ST.
INDIANAPOLIS, IN  46221  USA

DECKELMANS INC   DBA
DECKELMANS LOCKSMITHS
1819 19TH ST
LUBBOCK, TX  79401  USA

DECKER ELECTRIC INC
4500 W HARRY
WICHITA, KS  67209  USA

DECKTIGHT ROOFING SVCS INC
6680 NW 17TH AVE
FOR LAUDERDALE, FL  33309  USA

DEDRICK HENRY
[ADDRESS REDACTED]

DEE DEE HARBIN
[ADDRESS REDACTED]

DEE DEE WYCOFF
[ADDRESS REDACTED]

DEEMS PLUMBING
5142 GIBSON RD
GIBSONIA, PA  15044  USA

DEENA ALABASTRO NORRIS DBA
RHINESTONE MUSIC
2561 N 46 70TH RD
SOMONAUK, IL  60552  USA

DEEP CLEANING SOLUTIONS LLC
PO BOX 2204
HUDSON, OH  44236  USA

DEEP ROOT BREWING COMPANY LLC
234 AUTUMN RIDGE DR
WENDELL, NC  27591  USA

DEERIKA HAMPTON
[ADDRESS REDACTED]

DEFENDERS FOR CHILDREN
C/O RILEY OWEN WEST
5017 COACH HILL DR
GREENVILLE, SC  29615  USA

DEFYING GRAVITY LLC DBA
LAST CALL PRODUCTIONS
4426 OAKVILLE DR
CINCINNATI, OH  45211  USA

DEIDRA MCLAURIN
[ADDRESS REDACTED]

DEIDRA STYEN
[ADDRESS REDACTED]

DEIDRE GLANTON
[ADDRESS REDACTED]

DEIDRE MULLIKIN
[ADDRESS REDACTED]

DEIDRE O'LEARY
[ADDRESS REDACTED]

DEION HUNTER
[ADDRESS REDACTED]

DEJA COLE
[ADDRESS REDACTED]

DEJA WALLACE
[ADDRESS REDACTED]

DEJAH DAVIDSON
[ADDRESS REDACTED]

DEJANIRA ROBINSON
[ADDRESS REDACTED]

DEJHANAE EDWARDS
[ADDRESS REDACTED]

DEJON PEOPLES
[ADDRESS REDACTED]

DEJOSHUA BOOKER
[ADDRESS REDACTED]

DEJUAN TALLEY
[ADDRESS REDACTED]

DEL PRINTING DEL GRAPHICS INC
19724 9 MILE RD
ST CLAIR SHORES, MI  48080  USA

DEL RIO ENTERPRISES INC
4201 ELLISON STREET NE
ALBUQUERQUE, NM  87109  USA

DELANA ALLEN
[ADDRESS REDACTED]

DELANEY ESCHER
[ADDRESS REDACTED]

DELANEY KIZIOR
[ADDRESS REDACTED]

DELANEY MAVES
[ADDRESS REDACTED]

DELANEY MOORE
[ADDRESS REDACTED]

DELANIE SPRADLIN
[ADDRESS REDACTED]

DELANNA FOSTER
[ADDRESS REDACTED]

DELAU FIRE SERVICES INC
823 TERMINAL RD
LANSING, MI  48906  USA

DELAWARE STATE TREASURY
820 SILVER LAKE BLVD., SUITE 100
DOVER, DE  19904

DELGIS SANCHEZ-MARTINEZ
[ADDRESS REDACTED]

DELL ELECTRIC INC
1 NW 132ND ST
OKLAHOMA CITY, OK  73114  USA

DELCO SOLUTIONS LLC
825 CHESTER PIKE
SHARON HILL, PA  19079  USA

DELEN HARDY
[ADDRESS REDACTED]

DELEV & ASSOC LLC
1050 DELTA AVE  STE 1000
CINCINNATI, OH  45208  USA

DELFINO AGUILAR
[ADDRESS REDACTED]

DELIA RODRIGUES
[ADDRESS REDACTED]

DELILAH LARA
[ADDRESS REDACTED]

DELISHA ERVIN
[ADDRESS REDACTED]

DELIUS PETIT-BEAU
[ADDRESS REDACTED]

DELL MARKETING LP
PO BOX 676021
DALLAS, TX  75267  USA

DELNISHI ROGERS
[ADDRESS REDACTED]

DELOITTE TRANSACTIONS AND
BUSINESS ANALYTICS LLP
PO BOX 840728
DALLAS, TX  75284  USA

DELON BENNETT
[ADDRESS REDACTED]

DELONTE PRINCE
[ADDRESS REDACTED]

DELOREFICE LANDSCAPING INC
PO BOX 1201
OAKS, PA  19456  USA

DELORES TYLER
[ADDRESS REDACTED]

DELSEA KNIFE SHARPENING
PO BOX 434
RANCOCAS, NJ  8073  USA

DELTA DENTAL OF KANSAS
PO BOX 48756
WICHITA, KS  67201  USA

DELTA DENTAL PLAN OF KANSAS
PO BOX 3806
WICHITA, KS  67201  USA

DELTA DENTAL
0, 0  0

DELTA FOREMOST CHEMICAL CORP
3915 AIR PARK ST
PO BOX 30310
MEMPHIS, TN  38130  USA

DELTA ICE AIR AND HEAT INC
107 ALPHA ST
BELLE CHASSE, LA  70037  USA

DELTA ICE
107 ALPHA STREET
BELLE CHASSE, LA  70037

DELTA LOCKSMITH
448 N CEDAR BLUFF RD  STE 115
KNOXVILLE, TN  37923  USA

DELTA PLUMBING AND HEATING LLC
102 WORTH ST
ISEUN, NJ  8830  USA

DELTA UNIFORM & LINEN INC
1617 CANDELARIA NE
ALBUQUERQUE, NM  87107  USA

DELTA WHOLESALE LIQUORS INC
802 ROZELLE ST
MEMPHIS, TN  38104  USA

DELVILIA SUAREZ
[ADDRESS REDACTED]

DELVON ELLIS
[ADDRESS REDACTED]

DELYSA MOLGO
[ADDRESS REDACTED]

DEMAREO CORTEZ
[ADDRESS REDACTED]

DEMARCO PERRY
[ADDRESS REDACTED]

DEMARCUS WAGGONER
[ADDRESS REDACTED]

DEMARIO LEE
[ADDRESS REDACTED]

DEMETRA SEPSAKOS
[ADDRESS REDACTED]

DEMETRIA CORLEY
[ADDRESS REDACTED]

DEMETRIU BANKS
[ADDRESS REDACTED]

DEMETRIU BROWN
[ADDRESS REDACTED]

DEMETRIU HATCH
[ADDRESS REDACTED]

DEMETRIU JESSIE
[ADDRESS REDACTED]

DEMETRIUS MOORE
[ADDRESS REDACTED]

DEMETRIUS WRATTEN
[ADDRESS REDACTED]

DEMETRUS KIDD
[ADDRESS REDACTED]

DEMI BOGAN
[ADDRESS REDACTED]

DEMI FRAZIER
[ADDRESS REDACTED]

DEMI LANGE
[ADDRESS REDACTED]

DEMI LOPEZ
[ADDRESS REDACTED]

DEMI SANTANA
[ADDRESS REDACTED]

DEMI SCHAFFER
[ADDRESS REDACTED]

DEMICA THOMAS
[ADDRESS REDACTED]

DEMITRIA HERNANDEZ
[ADDRESS REDACTED]

DEMITRIU UNDERWOOD
8406 BRANDERMILL LANE
1
CHATTANOOGA, TN  37421  USA

DEMITRIU UNDERWOOD
[ADDRESS REDACTED]

DEMOND GERMANY
[ADDRESS REDACTED]

DEMOND GERMANY
3023 W 101ST
CLEVELAND, OH  44111  USA

DEMONTAY CHARLES
[ADDRESS REDACTED]

DENA BELL
[ADDRESS REDACTED]

DENA FLOREZ
[ADDRESS REDACTED]

DENA SCERCY
[ADDRESS REDACTED]

DENA-MARGO YAU
[ADDRESS REDACTED]

DENAO DESSA
[ADDRESS REDACTED]

DENEISHA HENRY
[ADDRESS REDACTED]

DENESHA BEARD  DBA
CLEAR IMAGE WINDOWS
PO BOX 181497
ARLINGTON, TX  76096  USA

DENIS CRUZ
[ADDRESS REDACTED]

DENISE BRUNMEIER
[ADDRESS REDACTED]

DENISE DEFENDERFER
[ADDRESS REDACTED]

DENISE HEYSER
[ADDRESS REDACTED]

DENISE LAFAUNCE
[ADDRESS REDACTED]

DENISE RODRIGUEZ
[ADDRESS REDACTED]

DENISE ROKICKI
[ADDRESS REDACTED]

DENISON PARKING INC
49 W MARYLAND ST  STE 138
INDIANAPOLIS, IN  46204  USA

DENISSE CASTELLANOS
[ADDRESS REDACTED]

DENISSE CEDENO
[ADDRESS REDACTED]

DENITA L PURSER
112 OLDEFIELD LN
GARNER, NC  27529  USA

DENNIS COPELAND
[ADDRESS REDACTED]

DENNIS GANN  DBA
GANNS ENTERTAINMENT
8209 FALLEN ROCK DR
KNOXVILLE, TN  37923  USA

DENNIS GARCIA
[ADDRESS REDACTED]

DENNIS GARCIA
49 W MARYLAND ST
INDIANAPOLIS, IN  46204  USA

DENNIS HORNE
[ADDRESS REDACTED]

DENNIS MORA
[ADDRESS REDACTED]

DENNIS PAYNE
1160 EISENHOWER DR
USSEILTON, PA  15076  USA

DENNIS PAYNE
[ADDRESS REDACTED]

DENNIS PRICE
[ADDRESS REDACTED]

DENNIS SEMLER TULSA CNTY CLERK
500 S DENVER
TULSA, OK  74103  USA

DENNIS SOMMERS
[ADDRESS REDACTED]

DENNIS SPENCE
[ADDRESS REDACTED]

DENNIS WILLIAMS
[ADDRESS REDACTED]

DENNIS WRIGHT
[ADDRESS REDACTED]

DENNYS HEATING COOLING &
REFRIGERATION SVC INC
1831 AUSTIN DR
TROY, MI  48083  USA

DENVER BOILER INC
PO BOX 21797
DENVER, CO  80221  USA

DENVER POWER, INC.
4590 LEESDALE DRIVE
DENVER, CO  80246


DENVER WATER
PO BOX 173343
DENVER, CO  80217  USA

DENZEL JONES
[ADDRESS REDACTED]

DENZEL STARKS
[ADDRESS REDACTED]


DENZEL WASHINGTON
[ADDRESS REDACTED]

DENZELL SIMPSON
[ADDRESS REDACTED]

DEON CAMPBELL
[ADDRESS REDACTED]


DEON LACEY
[ADDRESS REDACTED]

DEONN LAVELL
8574 GRIFFIN PARK DR
CORDOVA, TN  38018  USA

DEONNA BRIDGES
[ADDRESS REDACTED]


DEONNA STURGES
[ADDRESS REDACTED]

DEONTE LEWIS
[ADDRESS REDACTED]

DEPARTMENT OF FINANCE AND
ADMIN CORP INCOME TAX SECTION
PO BOX 8093
LITTLE ROCK, AR  72203  USA


DEPARTMENT OF FINANCE AND
AMDINISTRATION
PO BOX 8042
LITTLE ROCK, AR  72203  USA

DEPARTMENT OF FINANCE
COLLECTIONS OFFICE
PO BOX 196300
NASHVILLE, TN  37219  USA

DEPARTMENT OF SOCIAL SERVICES
PO BOX 260222
BATON ROUGE, LA  70826  USA


DEPRIEST SALES   DBA
SEWERS AND DRAINS
PO BOX 361221
COLUMBUS, OH  43236  USA

DEPT OF ASSESSMENTS & TAXATION
CHARTER DIV
301 W PRESTON ST RM801
BALTIMORE, MD  21201  USA

DEPT OF BUS & PROF REGULATION
DIV OF HOTELS & RESTAURANTS
PO BOX 6300
TALLAHASSEE, FL  32314  USA


DEPT OF FINANCE &
ADMINISTRATION
1509 W 7TH ST
LITTLE ROCK, AR  72201  USA

DEPT OF HOMELAND SECURITY
BOILER & PRESSURE VESSEL SAFE
302 W WASHINGTON ST  RM 246
INDIANAPOLIS, IN  46204  USA

DEPT OF REVENUE
MISCELLANEOUS TAX DIVISION
PO BOX 280909
HARRISBURG, PA  17128  USA


DERAMUS SAM
[ADDRESS REDACTED]

DEREK BALLINGALL
[ADDRESS REDACTED]

DEREK BROBST
[ADDRESS REDACTED]


DEREK BURKE
[ADDRESS REDACTED]

DEREK CHAVEZ
[ADDRESS REDACTED]

DEREK CRISP
[ADDRESS REDACTED]

DEREK DUONG
[ADDRESS REDACTED]

DEREK FAULKNER
[ADDRESS REDACTED]

DEREK GARBOWSKI
[ADDRESS REDACTED]

DEREK HACKERT
[ADDRESS REDACTED]

DEREK HICKS
[ADDRESS REDACTED]

DEREK HOFFMAN
[ADDRESS REDACTED]

DEREK HOOVER
[ADDRESS REDACTED]

DEREK JOHNSON
[ADDRESS REDACTED]

DEREK LANGSTAFF
[ADDRESS REDACTED]

DEREK LEWIS
[ADDRESS REDACTED]

DEREK LINDSTROM
[ADDRESS REDACTED]

DEREK LIPPERT
[ADDRESS REDACTED]

DEREK MCGARR
[ADDRESS REDACTED]

DEREK MORRISON
[ADDRESS REDACTED]

DEREK OROSCO
[ADDRESS REDACTED]

DEREK PILGRIM
[ADDRESS REDACTED]

DEREK REDD
[ADDRESS REDACTED]

DEREK RODER
[ADDRESS REDACTED]

DEREK RUSSEL
[ADDRESS REDACTED]

DEREK SCHULT
[ADDRESS REDACTED]

DEREK STEPHAN
[ADDRESS REDACTED]

DEREK TEVARES
[ADDRESS REDACTED]

DEREK WISBISKI
[ADDRESS REDACTED]

DERICK BLACKWELL
[ADDRESS REDACTED]

DERICK CULVER
1351 BIG BEN DR
HERNANDO, MS  38632  USA

DERICK ROSS
[ADDRESS REDACTED]

DERIK ABERNATHEY
[ADDRESS REDACTED]

D'ERMILI JODIE
[ADDRESS REDACTED]

DERON MILES
[ADDRESS REDACTED]

DERRELL JETER
[ADDRESS REDACTED]

DERRICK ANTHONY
[ADDRESS REDACTED]

DERRICK CONWAY
[ADDRESS REDACTED]

DERRICK EARLEY
[ADDRESS REDACTED]

DERRICK MATTSON  DBA
RIVERSIDE PLUMBING
PO BOX 4421
CHATTANOOGA, TN  37405  USA

DERRICK SCHOTT
[ADDRESS REDACTED]

DERRICK VALENTINE
[ADDRESS REDACTED]

DES - UNEMPLOYMENT TAX
PO BOX 6028
PHOENIX, AZ  85005  USA

DESAHRAY CUNNINGHAME
[ADDRESS REDACTED]

DESERAI LEESE
[ADDRESS REDACTED]

DESERT HILLS ELECTRIC INC
PMB 118
9121 E TANQUE VERDE #105
TUCSON, AZ  85749  USA

DESERT ROSE INC
PO BOX 16113
LITTLE ROCK, AR  72231  USA

DESHA NOURN
[ADDRESS REDACTED]

DESHAUN KELLY
[ADDRESS REDACTED]

DESHAWN GIGER
[ADDRESS REDACTED]

DESHON POWELL
[ADDRESS REDACTED]

DESIRAE FAVOURS
[ADDRESS REDACTED]

DESIREA DAVIS
[ADDRESS REDACTED]

DESIREE ALLEN
[ADDRESS REDACTED]

DESIREE BERUELE
[ADDRESS REDACTED]

DESIREE BISHOP
[ADDRESS REDACTED]

DESIREE BLAIR
[ADDRESS REDACTED]

DESIREE BOLESTA
[ADDRESS REDACTED]

DESIREE CASTILLO
[ADDRESS REDACTED]

DESIREE COLES
[ADDRESS REDACTED]

DESIREE COOK
[ADDRESS REDACTED]

DESIREE DELEON
[ADDRESS REDACTED]

DESIREE FAULKNER
[ADDRESS REDACTED]

DESIREE GITOERREZ
[ADDRESS REDACTED]

DESIREE GREGORY
[ADDRESS REDACTED]

DESIREE HARPER
[ADDRESS REDACTED]

DESIREE KASSA
[ADDRESS REDACTED]

DESIREE KENNEDY
[ADDRESS REDACTED]

DESIREE MCCLAMNEY
[ADDRESS REDACTED]

DESIREE MIJARES
[ADDRESS REDACTED]

DESIREE MOSS
[ADDRESS REDACTED]

DESIREE PRIEST
[ADDRESS REDACTED]

DESIREE SPARKS
[ADDRESS REDACTED]

DESIREE WALKER
[ADDRESS REDACTED]

DESIREE WOOLBRIGHT
[ADDRESS REDACTED]

DESITINY CLARK
[ADDRESS REDACTED]

DESMON DION SAXTON
4552 CARROLLTON AVE
INDIANAPOLIS, IN  46205  USA

DESMOND ALSTON
[ADDRESS REDACTED]

DESMOND BELLINGER
[ADDRESS REDACTED]

DESMOND BOONE
[ADDRESS REDACTED]

DESMOND BROWN
[ADDRESS REDACTED]

DESMOND CARTER
[ADDRESS REDACTED]

DESMOND JEFFERSON
[ADDRESS REDACTED]

DESOTO COUNTY ENVIRONMENTAL
3212 HWY 515  STE B
HERNANDO, MS  38632  USA

DESSIRAY BARYLAK
[ADDRESS REDACTED]

DESTINEE RANGEL
[ADDRESS REDACTED]

DESTINEE ROBINSON
[ADDRESS REDACTED]

DESTINEE STICE
[ADDRESS REDACTED]

DESTINEE VALERI
[ADDRESS REDACTED]

DESTINI RAYNES
[ADDRESS REDACTED]

DESTINIE VICK
[ADDRESS REDACTED]

DESTINY BAKER
[ADDRESS REDACTED]

DESTINY CAMPBELL
[ADDRESS REDACTED]

DESTINY DODSON
[ADDRESS REDACTED]

DESTINY HEALY
[ADDRESS REDACTED]

DESTINY HERRERA
[ADDRESS REDACTED]

DESTINY HOYT
[ADDRESS REDACTED]

DESTINY JONES
[ADDRESS REDACTED]

DESTINY LEE
[ADDRESS REDACTED]

DESTINY MCCALEBB
[ADDRESS REDACTED]

DESTINY MINNEY
[ADDRESS REDACTED]

DESTINY REYNOLDS
2111 OLYMPIC CT
2111
NORTH  CHESTERFIELD, VA  23235  USA

DESTINY RODRIGUEZ
[ADDRESS REDACTED]

DESTINY SAGREDO
[ADDRESS REDACTED]

DESTINY TREVINO
[ADDRESS REDACTED]

DESTINY TURNER
[ADDRESS REDACTED]

DESTINY WHITE
[ADDRESS REDACTED]

DESTYNE CRESONG
[ADDRESS REDACTED]

DET DISTRIBUTING COMPANY
301 GREAT CIRCLE ROAD
NASHVILLE, TN  37228  USA

DETROIT CUTLERY CORP
16600 INDUSTRIAL
ROSEVILLE, MI  48066  USA

DEVAN BLAZEY
[ADDRESS REDACTED]

DEVAN JONES
[ADDRESS REDACTED]

DEVEN CLEMMER
[ADDRESS REDACTED]

DEVEN FONVILLE
[ADDRESS REDACTED]

DEVILLE CORP
1602 NORTH FLORIDA AVENUE,
TAMPA, FL  602,  USA

DEVILLE CORP
ATTN: THOMAS S MARTINO
1602 NORTH FLORIDA AVENUE
TAMPA, FL  33602

DEVILLE CORPORATION
C/O THOMAS S MARTINO
1602 N FLORIDA AVE
TAMPA, FL  33602  USA

DEVIN BRISTER
[ADDRESS REDACTED]

DEVIN COCKRILL
[ADDRESS REDACTED]

DEVIN COLLAZO
[ADDRESS REDACTED]

DEVIN DELCORVO
[ADDRESS REDACTED]

DEVIN FULLER
[ADDRESS REDACTED]

DEVIN GALLAGHER
[ADDRESS REDACTED]

DEVIN GREEN
[ADDRESS REDACTED]

DEVIN HORNSBY
[ADDRESS REDACTED]

DEVIN JORDAN
[ADDRESS REDACTED]

DEVIN KORZETKI
[ADDRESS REDACTED]

DEVIN LAURENS
[ADDRESS REDACTED]

DEVIN MIROBLEZ
[ADDRESS REDACTED]

DEVIN MCCOY
[ADDRESS REDACTED]

DEVIN NESBIT
[ADDRESS REDACTED]

DEVIN PHILLIPS
[ADDRESS REDACTED]

DEVIN SANWALD
[ADDRESS REDACTED]

DEVIN SMITH
[ADDRESS REDACTED]

DEVIN SMITH
[ADDRESS REDACTED]

DEVIN STILL
[ADDRESS REDACTED]

DEVIN THOMPSON
[ADDRESS REDACTED]

DEVIN WARDLAW
[ADDRESS REDACTED]

DEVON ADKINS
[ADDRESS REDACTED]

DEVON BUCHER
[ADDRESS REDACTED]

DEVON CARNEY
[ADDRESS REDACTED]

DEVON COLLINS
[ADDRESS REDACTED]

DEVON COLLINS
[ADDRESS REDACTED]

DEVON COUSINS
[ADDRESS REDACTED]

DEVON DIXON
[ADDRESS REDACTED]

DEVON EDMONDS
[ADDRESS REDACTED]

DEVON FISCHER
[ADDRESS REDACTED]

DEVON GIGLIOTTI
[ADDRESS REDACTED]

DEVON GODKIN
[ADDRESS REDACTED]

DEVON HEIDENREITER
[ADDRESS REDACTED]

DEVON HILL
[ADDRESS REDACTED]

DEVON INMAN
[ADDRESS REDACTED]

DEVON IRWIN
[ADDRESS REDACTED]

DEVON JAYNE
[ADDRESS REDACTED]

DEVON MCKINLEY
[ADDRESS REDACTED]

DEVON NIKOLIS
[ADDRESS REDACTED]

DEVON PIENDAK
[ADDRESS REDACTED]

DEVON SHANK
[ADDRESS REDACTED]

DEVON SZRAMKA
[ADDRESS REDACTED]

DEVON WALDEN
[ADDRESS REDACTED]

DEVON WALKER
[ADDRESS REDACTED]

DEVON WATERMAN
[ADDRESS REDACTED]

DEVONTE BROOKS
[ADDRESS REDACTED]

DEVONTE SHROPSHIRE
[ADDRESS REDACTED]

DEVONTRE WEIR
[ADDRESS REDACTED]

DEVYN FLACK
[ADDRESS REDACTED]

DEVYN RESSLER
[ADDRESS REDACTED]

DEVYN TOMSKO
[ADDRESS REDACTED]

DEWEY ADAMS
[ADDRESS REDACTED]

DEXTER DONNELLY
[ADDRESS REDACTED]

DEXTER GIBSON
[ADDRESS REDACTED]

DEXTER MIDDLETON
[ADDRESS REDACTED]

DEYANIRA LEON
[ADDRESS REDACTED]

DFW CERTIFIED HOOD CLEANING
6517 ELKHURST DR
PLANO, TX  75023  USA

DFW SERVICE MASTERS LLC
1609 BRIARPATH LN
ARLINGTON, TX  76018  USA

DFW SHREDDING INC
PO BOX 794392
DALLAS, TX  37537  USA

DG INVESTMENT INTERMEDIATE
HLDS 2 INC DBA CONVERGINT TECH
35257 EAGLE WAY
CHICAGO, IL  60678  USA

DHARSHYA SARADADELL
[ADDRESS REDACTED]

DHENA SUNDARAM
[ADDRESS REDACTED]

DHHS
1632 MAIL SERVICE CENTER
RALEIGH, NC  27699  USA

DIAMOND BILLIARD PRODUCTS INC
4700 NEW MIDDLE RD
JEFFERSONVILLE, IN  47130  USA

DIAMOND CRUTCHER
[ADDRESS REDACTED]

DIAMOND DEASE
[ADDRESS REDACTED]

DIAMOND RIDGE
[ADDRESS REDACTED]

DIAMOND STEWART
[ADDRESS REDACTED]

DIAMOND WOODS
[ADDRESS REDACTED]

DIANA ALVARADO
[ADDRESS REDACTED]

DIANA ANTHONES
[ADDRESS REDACTED]

DIANA BANKS
[ADDRESS REDACTED]

DIANA BAUTISTA BERNAL
[ADDRESS REDACTED]

DIANA BAYNE
[ADDRESS REDACTED]

DIANA COOK
[ADDRESS REDACTED]

DIANA COOMER

DIANA DEBSKI
[ADDRESS REDACTED]

DIANA GARCES
[ADDRESS REDACTED]

DIANA GONZALES
[ADDRESS REDACTED]

DIANA JUAREZ
[ADDRESS REDACTED]

DIANA LOPEZ
[ADDRESS REDACTED]

DIANA PALACIOS
[ADDRESS REDACTED]

DIANA WILSON
[ADDRESS REDACTED]

DIANE BALAGNA
[ADDRESS REDACTED]

DIANE FEDERICO
[ADDRESS REDACTED]

DIANE FONDAW
[ADDRESS REDACTED]

DIANNA GRIMM
[ADDRESS REDACTED]

DIANNA HAYES
[ADDRESS REDACTED]

DIANNA MOLINA
[ADDRESS REDACTED]

DIANTHA ROSS
[ADDRESS REDACTED]

DIBYA BAIDYA
[ADDRESS REDACTED]

DICK PATRICK STUDIOS CORP
9108 CHANCELLOR ROW  STUDIO B
DALLAS, TX  75247  USA

DIDURIC JEAN-CLAUDE
[ADDRESS REDACTED]

DIEGO BAUTISTA
[ADDRESS REDACTED]

DIEGO CASTILLO
[ADDRESS REDACTED]

DIEGO CORTEZ
[ADDRESS REDACTED]

DIEGO GARCIA
[ADDRESS REDACTED]

DIEGO GONZALEZ
[ADDRESS REDACTED]

DIEGO MARTINEZ
[ADDRESS REDACTED]

DIEGO MARTINEZ
[ADDRESS REDACTED]

DIEGO PINA
[ADDRESS REDACTED]

DIEGO RICARTE
[ADDRESS REDACTED]

DIEGO VASQUEZ
[ADDRESS REDACTED]

DIEGO WILSON
[ADDRESS REDACTED]

DIGIGRAPHX CO INC
24764 FORTERRA DR
WARREN, MI  48089  USA

DIGITAL COMMUNICATIONS AND
DISPLAY LLC   DBA DCOMMAND
521 UWHARRIE CT  STE F
RALEIGH, NC  27606  USA

DIGITAL OFFICE SYSTEMS INC
530 S HYDRAULIC
WICHITA, KS  67211  USA

DIGITAL OFFICE SYSTEMS
530 SOUTH HYDRAULIC
WICHITA, KS  67211

DIGNA MARCATOMA
[ADDRESS REDACTED]

DILL DILL CARR STONBRAKER &
HUTCHINGS CORP
455 SHERMAN ST STE 300
DENVER, CO  80203  USA

DILLON BRISCOE
[ADDRESS REDACTED]

DILLON GREENE
[ADDRESS REDACTED]

DILLON MENARD
[ADDRESS REDACTED]

DILLON ROWELL
[ADDRESS REDACTED]

DILLON STEVERMER
[ADDRESS REDACTED]

DILORENZO PENKE LLC
DBA ARBELLA DISTRIBUTING
8F11 J STREET
OMAHA, NE  68127  USA

DIMAS GUTIERREZ
[ADDRESS REDACTED]

DIMAS HERNANDEZ
[ADDRESS REDACTED]

DIMAS HERNANDEZ
[ADDRESS REDACTED]

DIMITRI SAUNDERS
[ADDRESS REDACTED]

DIMITRI VILLALOBOS
[ADDRESS REDACTED]

DIMITRIOS DIMOULAS
[ADDRESS REDACTED]

DINA BARATUCCI
[ADDRESS REDACTED]

DINAH KONTOS
[ADDRESS REDACTED]

DINO JUKLO
[ADDRESS REDACTED]

DINORA ALVAREZ
[ADDRESS REDACTED]

DINORA VASQUEZ
[ADDRESS REDACTED]

DINVERNO ASPHALT SERVICES LLC
51194 ROMEO PLANK RD  #201
MACOMB, MI  48042  USA

DIOGENES ALVARADO SANDI
[ADDRESS REDACTED]

DION MURPH
[ADDRESS REDACTED]

DIONA DOVE
[ADDRESS REDACTED]

DIONDRA WELLS
[ADDRESS REDACTED]

DIONE ANDREWS
[ADDRESS REDACTED]

DIONE PADUA-ESGUERRA
[ADDRESS REDACTED]

DIRECT ENERGY BUSINESS LLC
1001 LIBERTY AVENUE
PITTSBURGH, PA  15222

DIRECT ENERGY BUSINESS MARKETING LLC
ONE HESS PLAZA
WOODBRIDGE, NJ  07095

DIRECT ENERGY BUSINESS SERVICE
PO BOX 676863
DALLAS, TX  75267  USA

DIRECT ENERGY BUSINESS
PO BOX 32179
NEW YORK, NY  10087  USA

DIRECT ENERGY SERVICES LLC
PO BOX 11836
NEWARK, NJ  7101  USA

DIRECT ENERGY
1001 LIBERTY AVENUE
PITTSBURGH, PA  15222

DIRECT ENERGY
PO BOX 660749
DALLAS, TX  75266  USA

DIRECT ENERGYSERVICES LLC
PO BOX 1659
NEW YORK, NY  10008  USA

DIRECT TV INC
PO BOX 5006
CAROL STREAM, IL  60197  USA

DIRECTOR OF FINANCE
3430 COURTHOUSE DR
ELLICOTT CITY, MD  21043  USA

DIRECTOR OF REVENUE
301 W HIGH ST #860
JEFFERSON CITY, MO  65102  USA

DIRECTV, LLC
2260 E. IMPERIAL HIGHWAY
EL SEGUNDO, CA  90245

DISCOVER BANK
C/O STEPHEN BRUCE
PO BOX 808
EDMOND, OK  73083  USA

DISH DBS CORPORATION  DBA
DISH NETWORK LLC
PO BOX 94063
PALATINE, IL  60094  USA

DISTRIBUTION MARKET ADVANTAGE, INC.
DMA
0, 0  0

DISTRIBUTION MARKET ADVANTAGE, INC.
DMA
1515 WOODFIELD ROAD
SCHAUMBURG, IL  60173

DISTRIBUTION MKT ADVANTAGE INC
1515 WOODFIELD RD
SCHAUMBURG, IL  60173  USA

DIVISION OF CHILD SUPPORT
PO BOX 14059
LEXINGTON, KY  40512  USA

DIX HAT BAND
PO BOX 64983
LUBBOCK, TX  79464  USA

DIXIE PRODUCE COMPANY INC
PO BOX 429
CHATTANOOGA, TN  37401  USA

DJ MAZZEO
[ADDRESS REDACTED]

DJ OSBORNE
[ADDRESS REDACTED]

DJAHNA GARVEY
[ADDRESS REDACTED]

DJELJEVIC ANDJELINA
[ADDRESS REDACTED]

DJF ELECTRIC AND CONSTRUCTION
7575 GREEN VALLEY DR
PARMA, OH  44134  USA

DJONA CARTER
[ADDRESS REDACTED]

DKS CAVALLUCCI FOUNDATION INC
319 C NORTH WASHINGTON AVE
MOORESTOWN, NJ  8057  USA

DL MAINFORME
[ADDRESS REDACTED]

DL PERSONAL TOUCH INC  DBA
PERSONAL TOUCH FLOOR CARE MAIN
3411 DUNMORE AVE NW
CANTON, OH  44708  USA

DLCC
6606 TUSSING RD
REYNOLDSBURG, OH  43068  USA

DLLC
800 W WASHINGTON FIFTH FLOOR
PHOENIX, AZ  85007  USA

DMC SERVICES LLC
2030 SPINGDALE RD  STE 800
CHERRY HILL, NJ  8003  USA

DMITRI FONITSKI
1457 DOROTHY DR
MANDEVILLE, LA  70448  USA

DMITRI GABRYSZAK
[ADDRESS REDACTED]

DMITRIY YAKOVLEV
[ADDRESS REDACTED]

DMO FOOD EQUIPMENT SERV INC
8400 SWEET VALLEY DR
CLEVELAND, OH  44125  USA

DNIESHA COWARD
6955 STORM BOAT LN.
CANAL WINCHESTER, OH  37752  USA

DOBIL LABORATORIES INC
727 BUTLER ST
PITTSBURGH, PA  15223  USA

DOBSON SPRINGS
MEB MANAGEMENT SERVICES
PO BOX 312057
ATLANTA, GA  31131  USA

DOCTOR DEAD BUG INC
1177 MT HOPE RD
ELLWOOD CITY, PA  16117  USA

DOCTOR FLUE INC
1610 DINIUS RD
TECUMSEH, MI  49286  USA

DOCTOR STEAM LLC
9280 MIAMISBURG SPRINGBORO RD
MIAMISBURG, OH  45342  USA

DOCUMENT RESOURCES INC
PO BOX 1406
MANHATTAN, KS  66505  USA

DOERSCHUK PLUMBING AND HTG INC
5021 LOUISVILLE ST NE
LOUISVILLE, OH  44641  USA

DOGS PLAYING POKER LEAGUE
7710 PATTERSON AVE
HENRICO, VA  23229  USA

DOLAN MECHANICAL CO
8402 FREESTONE AVE
RICHMOND, VA  23229  USA

DOLORES PALMBERG
[ADDRESS REDACTED]

DOLORIAN STRAUGHTER
[ADDRESS REDACTED]

DOMENIC SABINO
[ADDRESS REDACTED]

DOMINGA VASQUEZ
[ADDRESS REDACTED]

DOMINGO CASTILLO
[ADDRESS REDACTED]

DOMINIC CARDONE
[ADDRESS REDACTED]

DOMINIC GARZA
[ADDRESS REDACTED]

DOMINIC NECOVSKI
[ADDRESS REDACTED]

DOMINIC STEWART
[ADDRESS REDACTED]

DOMINICK ANDERSON
[ADDRESS REDACTED]

DOMINIQU BRUCE
[ADDRESS REDACTED]

DOMINION EAST OHIO GAS
PO BOX 26785
RICHMOND, VA  23261  USA

DOMINION VIRGINIA POWER
PO BOX 26543
RICHMOND, VA  23290  USA

DOMINIQU CROCITTO
[ADDRESS REDACTED]

DOMINIQU EAST
[ADDRESS REDACTED]

DOMINIQU FORD
[ADDRESS REDACTED]

DOMINIQU HUNTER
[ADDRESS REDACTED]

DOMINIQU LEMON
[ADDRESS REDACTED]

DOMINIQU OWENS
[ADDRESS REDACTED]

DOMINIQU RHIM
[ADDRESS REDACTED]

DOMINIQU WILSON
[ADDRESS REDACTED]

DOMINIQUE COLLINS
[ADDRESS REDACTED]

DOMINIQUE DAVIDSON
[ADDRESS REDACTED]

DOMINIQUE EDWARDS
[ADDRESS REDACTED]

DOMINIQUE HOLLINGSWORTH
[ADDRESS REDACTED]

DOMINIQUE JACKSON
[ADDRESS REDACTED]

DOMINIQUE LEVY
[ADDRESS REDACTED]

DOMINIQUE MCLEAN
[ADDRESS REDACTED]

DOMINIQUE PAYNE
[ADDRESS REDACTED]

DOMINIQUE SMITH
[ADDRESS REDACTED]

DOMINIQUE SUTTLES
[ADDRESS REDACTED]

DOMINIQUE WEBBER
[ADDRESS REDACTED]

DOMINQUE LASLEY
[ADDRESS REDACTED]

DOMINQUE NESTOR
[ADDRESS REDACTED]

DOMONIQU COLEMAN
[ADDRESS REDACTED]

DON ATAYDE
[ADDRESS REDACTED]

DON HILLS LOCK SHOP LLC
2602 HILLSBOROUGH RD
DURHAM, NC  27705  USA

DON KENNEDY ROOFING CO INC
815 FESSLERS LN
NASHVILLE, TN  37210  USA

DON LEE DISTRIBUTOR INC
28100 GORSUCH AVE
ROMULUS, MI  48174  USA

DON SATURNE
[ADDRESS REDACTED]

DON STALCUP
[ADDRESS REDACTED]

DON STRINGER
[ADDRESS REDACTED]

DON YOUNG
[ADDRESS REDACTED]

DONAE NEWMAN
[ADDRESS REDACTED]

DONALD BELT
[ADDRESS REDACTED]

DONALD BOUWENS
[ADDRESS REDACTED]

DONALD BREAZEALE
[ADDRESS REDACTED]

DONALD COLEMAN
[ADDRESS REDACTED]

DONALD FEINBERG
[ADDRESS REDACTED]

DONALD FISHER
[ADDRESS REDACTED]

DONALD HANNA
[ADDRESS REDACTED]

DONALD HARVEY
[ADDRESS REDACTED]

DONALD IRVINE
[ADDRESS REDACTED]

DONALD J LUDWIG JR
821 TERRY DR
ARABI, LA  70032  USA

DONALD L STACK II
11406 WINGFOOT DR
KANSAS CITY, KS  66109  USA

DONALD PARRENO
[ADDRESS REDACTED]

DONALD PORTER
[ADDRESS REDACTED]

DONALD RUHL
[ADDRESS REDACTED]

DONALD SMITH
[ADDRESS REDACTED]

DONALD STANTON
[ADDRESS REDACTED]

DONDRE WEBB
[ADDRESS REDACTED]

DONESHA ADAMS
[ADDRESS REDACTED]

DONIELLE HARRINGTON
[ADDRESS REDACTED]

DONNA CHILDERS
[ADDRESS REDACTED]

DONNA JACKSON
[ADDRESS REDACTED]

DONNA PARSON
[ADDRESS REDACTED]

DONNA PESTER
[ADDRESS REDACTED]

DONNA SCHAEFER
[ADDRESS REDACTED]

DONNA VENTIMIGLIA
[ADDRESS REDACTED]

DONNEE' THOMPSON
[ADDRESS REDACTED]

DONNELL HARRINGTON
[ADDRESS REDACTED]

DONNESHA BLACKBURN
[ADDRESS REDACTED]

DONNIE ATCHLEY
[ADDRESS REDACTED]

DONNIE TYE
[ADDRESS REDACTED]

DONNIQUE HARRIS
[ADDRESS REDACTED]

DONOVAN CAMPBELL
[ADDRESS REDACTED]

DONOVAN GREEN
[ADDRESS REDACTED]

DONOVAN GRIFFIN
[ADDRESS REDACTED]

DONOVAN GRIFFIN
2215 LOBO DR
BRYAN, TX  77807  USA

DONTA JOHNSON
[ADDRESS REDACTED]

DONTAY RONE
501 HWY 54
CARRBORO, NC  27510  USA

DONTE MOZEE
[ADDRESS REDACTED]

DONTEVIA POWELL
[ADDRESS REDACTED]

DONTEZ HARRIS
[ADDRESS REDACTED]

DOOR SPECIALIST INC
6555 E 24TH ST
TULSA, OK  74129  USA

DORA HAPER
[ADDRESS REDACTED]

DOREEN ELLIS
[ADDRESS REDACTED]

DOREEN MICHAUD
3630 NAOMI ST
SEAFORD, NY  11714  USA

DORIA SLAGA
[ADDRESS REDACTED]

DORIAN BROWN
[ADDRESS REDACTED]

DORIAN REED
[ADDRESS REDACTED]

DORIS VINCE
[ADDRESS REDACTED]

DOUBLE D PIPING LLC
PO BOX 5117
CLEVELAND, TN  37320  USA

DOUBLE EAGLE DISTRIBUTING INC
50 LOCK ROAD
DEERFIELD BEACH, FL  33442  USA

DOUG BYRKIT
9426 FLORA AVE
OVERLAND, MO  63114  USA

DOUG HOLLOMAN
42 HAUGHTON LN
NEWPORT NEWS, VA  23608  USA

DOUG SEIPEL
[ADDRESS REDACTED]

DOUG TOMLINSON
[ADDRESS REDACTED]

DOUG WELSER   DBA
ERIE PEST CONTROL
8607 MAYFAIR DR
MCKEAN, PA  16426  USA

DOUGLAS BARNES
[ADDRESS REDACTED]

DOUGLAS COUNTY COURT
1819 FARNAM
OMAHA, NE  68183  USA

DOUGLAS COUNTY HEALTH DEPT
PO BOX 2855
OMAHA, NE  68103  USA

DOUGLAS COUNTY TREASURER
1819 FARNAM ST RM H03
OMAHA, NE  68183  USA

DOUGLAS COUNTY
100 THIRD ST  STE 120
CASTLE ROCK, CO 80104  USA

DOUGLAS ENGLER
[ADDRESS REDACTED]

DOUGLAS FLOURNOY
[ADDRESS REDACTED]

DOUGLAS HELDMAN
[ADDRESS REDACTED]

DOUGLAS HERBIN
[ADDRESS REDACTED]

DOUGLAS HOLLOMAN
[ADDRESS REDACTED]

DOUGLAS KEMLING
[ADDRESS REDACTED]

DOUGLAS PERKINS
[ADDRESS REDACTED]

DOUGLAS SCHOENHUT
[ADDRESS REDACTED]

DOUGLAS VAN DER MALLIE
[ADDRESS REDACTED]

DOVER GREASE TRAPS INC
16585 13 MILE RD
FRASER, MI  48026  USA

DR PEPPER BOTTLING CO
PO BOX 910433
DALLAS, TX  75391  USA

DR PEPPER SEVEN UP INC
5301 LEGACY DRIVE
PLANO, TX  75024

DR VINYL OF HAMPTON
NEWPORT NEWS INC
100 SHORT HOLE
WILLIAMSBURG, VA  23188  USA

DRAFT DOCTORS LLC
1885 NEW HOPE RD
JOELTON, TN  37080  USA

DRAIN MASTER
PO BOX 28798
COLUMBUS, OH  43228  USA

DRAIN SURGEON INC
PO BOX 8779
FORT WORTH, TX  76124  USA

DRAINAGE SOLUTIONS LLC
PO BOX 67
ELM CITY, NC  27822  USA

DRAINS MADE SIMPLE LLC
900 MORSE AVE
ELS GROVE VILLAGE, IL  60007  USA

DRAKE SWIGART
[ADDRESS REDACTED]

DRCK SYSTEMS LLC
21700 GREENFIELD RD #313
OAK PARK, MI  48237  USA

DREU FOWLER
[ADDRESS REDACTED]

DREW CURD
[ADDRESS REDACTED]

DREW CURD
25 MAIN ST
MACEDON, NY  14502  USA

DREW MEYER
[ADDRESS REDACTED]

DREW RITCHIE
[ADDRESS REDACTED]

DREW SEIPLE
[ADDRESS REDACTED]

DIANA JONES
[ADDRESS REDACTED]

DRS COOL ENTERPRISES INC
10307 ESSEX DR
HUNTSVILLE, AL  35803  USA

DRIVERS FORE SURVIVORS INC
35 S OREGON ST
JOHNSTOWN, OH  43031  USA

DRIVERS LICENSE GUIDE CO
1492 ODDSTAD DR
REDWOOD CITY, CA  94063  USA

DRYDEN FRANK
[ADDRESS REDACTED]

DS MAGIC
ATTN DAVE THOMEN
1873 UPPER FORDE LN
HAMPSTEAD, MD  21074  USA

DS WATER OF AMERICA INC
DBA SIERRA SPRINGS
PO BOX 660579
DALLAS, TX  75266  USA

DT MECHANICAL SERVICE CO INC
910 SANTA FE
OLATHE, KS  66061  USA

DT MECHANICAL SERVICE
910 W SANTA FE
OLATHE, KS  66061

DTE ENERGY
PO BOX 740786
CINCINATTI, OH  45274  USA

DTG OPERATIONS INC    DBA
THRIFTY CAR RENTAL DEPT 2241
TULSA, OK  74182  USA

DU PAGE COUNTY COLLECTOR
PO BOX 4203
CAROL STREAM, IL  60197  USA

DUANE DARNELL BRIGHT
[ADDRESS REDACTED]

DUANE KELLS
[ADDRESS REDACTED]

DUANE LANGNER
[ADDRESS REDACTED]

DUANE THOMAS
[ADDRESS REDACTED]

DUER GENEAL
[ADDRESS REDACTED]

DUGAN, DON S

DUGAN, DON S
JESSICA TAYLOR
THE LAW OFFICES OF JESSICA TAYLOR
14100 SAN PEDRO AVE, SUIE 602
SAN ANTONIO, TX  78232

DUKE ENERGY PROGRESS
PO BOX 1003
CHARLOTTE, NC  28201  USA

DUKE ENERGY
NC  USA

DUKE ENERGY
PO BOX 1326
CHARLOTTE, NC  28201  USA

DUKE ENERGY
PO BOX 70516
CHARLOTTE, NC  28272  USA

DUKE POWER INC
PO BOX 70515
CHARLOTTE, NC  28272  USA

DULCE GARCIA
[ADDRESS REDACTED]

DUNCAN DOOR SERVICE INC
629 JACOBS STATION RD
ST CHARLES, MO  63304  USA

DUNCAN, TYLER

DUNG NGUYEEN
[ADDRESS REDACTED]

DUNIA HERNANDEZ
[ADDRESS REDACTED]

DUONG VO
[ADDRESS REDACTED]

DUPAGE COUNTY HEALTH DEPT
111 N COUNTY FARM
WHEATON, IL  60187  USA

DUPAGE COUNTY
GWEN HENRY CPA CO COLLECTOR
421 N COUNTY FARM ROAD
WHEATON, IL  60187  USA

DUQUESNE LIGHT COMPANY
PAYMENT PROCESSING CENTER
PO BOX 10
PITTSBURGH, PA  15230  USA

DURAN MOORE
[ADDRESS REDACTED]

DURAN VEGA
[ADDRESS REDACTED]

DURHAM COCA COLA BOTTLING CO
3214 HILLSBOROUGH RD
DURHAM, NC  27705  USA

DURHAM COUNTY TAX COLLECTOR
ATTN DEPUTY TAX COLLECTOR
200 E MAIN STREET 1ST FLOOR
DURHAM, NC  27701  USA

DURHAM COUNTY TAX COLLECTOR
ATTN REVENUE AGENT
PO BOX 3397
DURHAM, NC  27702  USA

DURO LAST ROOFING INC
525 MORLEY DR
SAGINAW, MI  48601  USA

DUSSAN, FAELI

DUSSAN, FAELI
MICHAEL PERCARIO
PERCARIO, NITTI & STRUBEN
1514 E. ST. GEORGE AVENUE
LINDEN, NJ  7036

DUSTIN D STELLWAGEN  DBA
D&D DJS
522 GILEAD DR
CHESTERFIELD, MO  63070  USA

DUSTIN DELCORVO
[ADDRESS REDACTED]

DUSTIN DRISCOLL
[ADDRESS REDACTED]

DUSTIN FEDERSPIEL
[ADDRESS REDACTED]

DUSTIN GARRETSON
[ADDRESS REDACTED]

DUSTIN GRIFFIN
[ADDRESS REDACTED]

DUSTIN HARE
[ADDRESS REDACTED]

DUSTIN HUFF
[ADDRESS REDACTED]

DUSTIN PENDERGRASS
[ADDRESS REDACTED]

DUSTIN SANBORN
[ADDRESS REDACTED]

DUSTIN STEELE
[ADDRESS REDACTED]

DUSTIN WILCOX
[ADDRESS REDACTED]

DVORAK INSTALLATION INC DBA
D&D INSTALLATION
15522 LAKE ST EXT
MINNETONKA, MN  55345  USA

DW

DW PARTNERS

DW PARTNERS
SHAWN SINGH, GENERAL COUNSEL
590 MADISON AVE, 13TH FLOOR
NEW YORK, NY  10022  USA

DWANALD WALKER     DBA
PCFSS LLC
160 LONGLEAF CIR
DESOTO, TX  75115  USA

DWARD LAWSON
[ADDRESS REDACTED]

DWAYNE GARDNER
[ADDRESS REDACTED]

DWAYNE SMITH
[ADDRESS REDACTED]

DYANE POWELL
[ADDRESS REDACTED]

DYLAN BROWN
[ADDRESS REDACTED]

DYLAN CASPER
[ADDRESS REDACTED]

DYLAN CONCHA
[ADDRESS REDACTED]

DYLAN COOLEY
[ADDRESS REDACTED]

DYLAN COPELAND
[ADDRESS REDACTED]

DYLAN DELAROSA
[ADDRESS REDACTED]

DYLAN GARDNER
[ADDRESS REDACTED]

DYLAN GIRDLEY
[ADDRESS REDACTED]

DYLAN HIGGINS
[ADDRESS REDACTED]

DYLAN KOCH
[ADDRESS REDACTED]

DYLAN MCARTY
[ADDRESS REDACTED]

DYLAN MCDERMOTT

DYLAN PFEIFER
[ADDRESS REDACTED]

DYLAN PHIFFER
[ADDRESS REDACTED]

DYLAN RANDOLPH
[ADDRESS REDACTED]

DYLAN RUTMANN
[ADDRESS REDACTED]

DYLAN SANCHEZ
[ADDRESS REDACTED]

DYLAN SANDERS
[ADDRESS REDACTED]

DYLAN THOMASON
[ADDRESS REDACTED]

DYLAN THOMPSON
[ADDRESS REDACTED]

DYLAN UHL
[ADDRESS REDACTED]

DYLAN WERTHEIM
[ADDRESS REDACTED]

DYLAN WHITE
[ADDRESS REDACTED]

DYLAN WILLIAMS
[ADDRESS REDACTED]

DYLAN WOODS
[ADDRESS REDACTED]

DYLAN YOUNG
[ADDRESS REDACTED]

DYLLON MILES
[ADDRESS REDACTED]

DYMANDI JOHNSON
[ADDRESS REDACTED]

DYNAMIC EVENTS
3206 PHEASANT RUN
HUMBLE, TX 77396 USA

DYSON DISPERSON
[ADDRESS REDACTED]

E FIRE INC
PO BOX 438
TUPELO, MS 38802 USA

E LIGHT ELECTRIC SERVICES INC
361 INVERNESS DR S  UNIT B
ENGLEWOOD, CO 80112 USA

E&R SIGN SERVICE INC
23100 BORDMAN
ARMADA, MI 48005 USA

EAGLE CHAIR INC
4816 CAMPBELL RD
HOUSTON, TX 77041 USA

EAGLE DISTRIBUTING INC
310 RADFORD PLACE
KNOXVILLE, TN 37917 USA

EAGLE ELECTRIC INC
1807 SAMOSET
ROYAL OAK, MI 48073 USA

EAGLE EYE PARKING LOT SWEEPING
PO BOX 251864
WEST BLOOMFIELD, MI 48325 USA

EAGLE FINANCIAL INC
C/O METRO SEWER & DRAIN INC
PO BOX 28066
CHATTANOOGA, TN 37424 USA

EAN HOLDINGS LLC  DBA
ENTERPRISE RENT A CAR
6300 E 37TH ST N
WICHITA, KS 67220 USA

EAN MAGNUM
[ADDRESS REDACTED]

EARL ROBERTSON
[ADDRESS REDACTED]

EARNEST CLAIBORN
[ADDRESS REDACTED]

EARNEST JONES
[ADDRESS REDACTED]

EARNEST WILLIAMS
[ADDRESS REDACTED]

EARNHARDT PROPERTIES INC DBA
COMMERICAL SERVICES INC
18330 EDISON AVE
ST LOUIS, MO 63005 USA

EARVIN HERNANDEZ
[ADDRESS REDACTED]

EASTON ASSOCIATION INC
C/O STEINER ASSOCIATES INC
4016 TOWNSFAIR WAY SUITE 201
COLUMBUS, OH 43219 USA

EASTON MARKET LLC
DEPT 101773-20434-00001531
26536 NETWORK PLACE
CHICAGO, IL 60673 USA

EASTOWN DISTRIBUTORS COMPANY
14400 OAKLAND AVENUE
HIGHLAND PARK, MI 48203 USA

EASTSIDE MEDICAL URGENT CARE
2226 PENFIELD RD
PENFIELD, NY 14526 USA

EASTVIEW MALL, LLC
C/O EASTVIEW MALL LLC
ATTN: GENERAL COUNSEL
1265 SCOTTSVILLE ROAD
ROCHESTER, NY 14624

EASTVIEW MALL, LLC
C/O EASTVIEW MALL, LLC, 1265
SCOTTSVILLE ROAD,
ROCHESTER, NY 4624 USA

EASTVIEW MALL, LLC
GERMAN AMERICAN CAPITAL CORPORATION
60 WALL STREET
NEW YORK, NY 10005

EASTWAY LOCK & KEY INC
3807 MONROE RD
CHARLOTTE, NC 28205 USA

EASTWOOD LLC
3303 W SAGINAW  STE C3
LANSING, MI 48917 USA

EASTWOOD, LLC
2501 COOLIDGE
SUITE 301
EAST LANSING, MI 48823

EASTWOOD, LLC
3303 W SAGINAW SUITE C-3
LANSING, MI 48917

EASTWOOD, LLC
3303 W. SAGINAW, SUITE C-3,
LANSING, MI  48917 USA

EASY MARKETING INC
6500 COOPER RD
LANSING, MI  48911 USA

EATMOR FRUIT CO INC
1240 N SHERMAN ST
ALLENTOWN, PA  18109 USA

EBANI LEGGETT
[ADDRESS REDACTED]

EBELIN SANCHEZ
[ADDRESS REDACTED]

EBONE HOPSON
[ADDRESS REDACTED]

EBONEE LIDDELL
[ADDRESS REDACTED]

EBONNI DAILY
[ADDRESS REDACTED]

EBONY BURRISS
[ADDRESS REDACTED]

EBONY ROBERTS
[ADDRESS REDACTED]

EBONY WILSON
[ADDRESS REDACTED]

ECHO MEDIA OF MICHIGAN LLC
PO BOX 871902
CANTON, MI  48187 USA

ECHO REED-WALTON
[ADDRESS REDACTED]

ECHO STEELE
[ADDRESS REDACTED]

ECKBERG ENTERPRISES INC  DBA
ROTO ROOTER PLUMBERS
145A VERDIN RD
GREENVILLE, SC  29607 USA

ECKERT SEAMANS CHERIN &
MELLOTT LLC
PO BOX 643187
PITTSBURGH, PA  15264  USA

ECLIPSE ENTERTAINS LLC
12 PENNWOOD DR
MORGANTOWN, PA  19543  USA

ECO MECHANICAL SERVICES LLC
16159 MARBLE STREET NW
RAMSEY, MN  55303  USA

ECO PURE CARPET CLEANING LLC
7815 MARTY ST  STE 8
OVERLAND PARK, KS  66204  USA

ECOBRYT LLC  DBA   GREXEN
KITCHEN EXHAUST CLNG STE 203
6170 FIRST FINANCIAL DR
BURLINGTON, KY  41005 USA

ECOCLEAN LLC
19402 CHESTNUTFIELD
HOUSTON, TX  77094  USA

ECOCLEAN LLC
9670 DALLAS ST  UNIT C
HENDERSON, CO  80640 USA

ECOFFICIENT LLC
2021 JOLLY RD
OKEMOS, MI  48864  USA

ECOLAB EQUIPMENT CARE
GCS SERVICE INC
24673 NETWORK PL
CHICAGO, IL  60673 USA

ECOLAB FOOD SAFETY SOLUTIONS
FORMERLY DAYDOTS
24198 NETWORK PL
CHICAGO, IL  60673 USA

ECOLAB INC      DBA
ECOLAB PEST ELIMINATION INC
26252 NETWORK PLACE
CHICAGO, IL  60673 USA

ECOLAB INC
PO BOX 100512
PASADENA, CA  91189 USA

ECOLAB INC
PO BOX 70343
CHICAGO, IL  60673 USA

ECOLAB INC
PO BOX 905327
CHARLOTTE, NC  28290 USA

ECOLAB INC.
0, 0  0

ECOLAB INC.
2221 NEW MARKET PARKWAY STE 142
MARIETTA, GA  30067

ECOLAB INC
ECOLAB CENTER
370 N WABASHA ST,
ST PAUL, MN  55102

ECOLAB INC
ECOLAB CENTER
ST. PAUL, MN  0

ECOLAB INC.
ECOLAB CENTER
ST. PAUL, MN  39006

ECOLAB
201 E JOHN CARPENTER FREEWAY STE 300
IRVING, TX  75062

ECOLAB
ECOLAB CENTER
370 N WABASHA ST,
ST. PAUL, MN  55102

ECOLAB
PO BOX 32027
NEW YORK, NY  10087  USA

ECOROQ OF TEXAS LLC
754 MANOR DR
ARGYLE, TX  76226  USA

ECOTEK LLC  DBA
EARTH BIO TECHNOLOGIES
50 RICES MILL RD
GLENSIDE, PA  19038  USA

ECOVA INC/ADVANTAGE IQ INC
1313 N ATLANTIC  STE 5000
SPOKANE, WA  99201  USA

ED CONTRERAS
[ADDRESS REDACTED]

ED GUDONIS  DBA
BIG DADDY GRAHAM SHOW
3 KAYLA'S WAY
MULLICA HILL, NJ  8062  USA

ED KELLEHER
5529 WHIRLAWAY RD
VIRGINIA BEACH, VA  23462  USA

ED NUTTER
12506 COUNTRY ARBOR LN
HOUSTON, TX  77041  USA

ED PHILLIPS PLUMBING
4556 GLORIA ALLEN DR
COLLEGE STATION, TX  77842  USA

EDA LEMUS
[ADDRESS REDACTED]

EDC SERVICES GROUP LLC
755 RHINEHART RD  STE 200
LAKE MARY, FL  32746  USA

EDDIE CARTER
[ADDRESS REDACTED]

EDDIE CASTANEDA
[ADDRESS REDACTED]

EDDIE FAKLIS
[ADDRESS REDACTED]

EDDIE GREEN
[ADDRESS REDACTED]

EDDIE HORTON
[ADDRESS REDACTED]

EDDIE PEREZ
[ADDRESS REDACTED]

EDDIE SALAZAR
4415 SHAVER  APT 2103
PASADENA, TX  77504  USA

EDDY IRSIK
[ADDRESS REDACTED]

EDDY NAO SMITH
[ADDRESS REDACTED]

EDDY W FREIRE   DBA
EWF SERVICES LLC
2337 FREETOWN CT
RESTON, VA  20191  USA

EDEN BROWNELL
[ADDRESS REDACTED]

EDEN PRAIRIE BAND PARENT
ORGANIZATION INC
7562 KIMBERLY LN
EDEN PRAIRIE, MN  55346  USA

EDEN PRAIRIE CHAMBER OF
COMMERCE
11455 VIKING DR  STE 270
EDEN PRAIRIE, MN  55344  USA

EDEN PRAIRIE HOCKEY ASSOC
7900 W 78TH ST  STE 450
EDINA, MN  55439  USA

EDEN SELBO
[ADDRESS REDACTED]

EDENS LIMITED PARTNERSHIP  DBA
UPTOWN PARK EAST
PO BOX 536856
ATLANTA, GA  30353  USA

EDGAR ALAIN ALBERTO TORRES
10131 RIDGECORAL CT
HOUSTON, TX  77038  USA

EDGAR BASTIDES
[ADDRESS REDACTED]

EDGAR BUSTAMANTE
[ADDRESS REDACTED]

EDGAR ESPARRAGOZA
[ADDRESS REDACTED]

EDGAR GOMEZ
[ADDRESS REDACTED]

EDGAR HERNANDEZ
[ADDRESS REDACTED]

EDGAR JIMENEZ
[ADDRESS REDACTED]

EDGAR ORTIZ
[ADDRESS REDACTED]

EDGAR PAZ
[ADDRESS REDACTED]

EDGAR PENAFIEL-LEON
[ADDRESS REDACTED]

EDGAR PEREA
[ADDRESS REDACTED]

EDGAR R BINNING JR
411 BUCKINGHAM RD  APT 413
RICHARDSON, TX  75081  USA

EDGAR SOLORIO
[ADDRESS REDACTED]

EDGAR TORRES
[ADDRESS REDACTED]

EDGAR ZAGA OLIVERA  DBA
ABZ CUSTOM UPHOLSTERY
408 CAPITAL BLVD
RALEIGH, NC  27603  USA

EDI MORALE
[ADDRESS REDACTED]

EDISON CHAMBER OF COMMERCE
1028 AMBOY AVE
EDISON, NJ  8837  USA

EDITH HERNANDEZ
[ADDRESS REDACTED]

EDITH HUERTA
[ADDRESS REDACTED]

EDITH HUERTA
[ADDRESS REDACTED]

EDITH MONGE
[ADDRESS REDACTED]

EDITH REYES
[ADDRESS REDACTED]

EDITH SOSA
[ADDRESS REDACTED]

EDMI CORNEJO
[ADDRESS REDACTED]

EDMON GREEN
[ADDRESS REDACTED]

EDMOND WALKER
[ADDRESS REDACTED]

EDMUND WAGELEY
[ADDRESS REDACTED]

EDREY CANSECO VAZQUEZ
[ADDRESS REDACTED]

EDGAR CRUZ
[ADDRESS REDACTED]

EDUARDO ABLES
[ADDRESS REDACTED]

EDUARDO BARAJAS PEREZ
[ADDRESS REDACTED]

EDUARDO CHAIREZ
[ADDRESS REDACTED]

EDUARDO COVARRUBIAS
[ADDRESS REDACTED]

EDUARDO CRUZ
[ADDRESS REDACTED]

EDUARDO CRUZ
[ADDRESS REDACTED]

EDUARDO DURAN
[ADDRESS REDACTED]

EDUARDO HERNANDEZ
[ADDRESS REDACTED]

EDUARDO HERNANDEZ
[ADDRESS REDACTED]

EDUARDO MARTINEZ
[ADDRESS REDACTED]

EDUARDO MARTINHO
[ADDRESS REDACTED]

EDUARDO MEJIA
[ADDRESS REDACTED]

EDUARDO MURILLO
[ADDRESS REDACTED]

EDUARDO ORTEGA
[ADDRESS REDACTED]

EDUARDO PADILLA
[ADDRESS REDACTED]

EDUARDO PADILLA
[ADDRESS REDACTED]

EDUARDO PASSANESI
[ADDRESS REDACTED]

EDUARDO PECINA
[ADDRESS REDACTED]

EDUARDO RAMIREZ
[ADDRESS REDACTED]

EDUARDO SANCHEZ
[ADDRESS REDACTED]

EDUARDO SOTO
[ADDRESS REDACTED]

EDUCATIONAL SERVICES OF
AMERICA INC  DBA
12700 KINGSTON PIKE
KNOXVILLE, TN  37934  USA

EDWARD ABRAMS
[ADDRESS REDACTED]

EDWARD BLAKE
[ADDRESS REDACTED]

EDWARD BONDS
[ADDRESS REDACTED]

EDWARD CARRERA
[ADDRESS REDACTED]

EDWARD COLEMAN LIGHTING AND
SIGNS LLC
807 S 5TH ST
EUSLEY, SC  29640  USA

EDWARD COLLINS
[ADDRESS REDACTED]

EDWARD D BELL DBA
EDWARD BELL ENTERPRISES
909 S ROSELAWN DR
WEST MEMPHIS, AR  72301 USA

EDWARD DON & COMPANY INC
2562 PAYSPHERE CIR
CHICAGO, IL  60674 USA

EDWARD EBB
[ADDRESS REDACTED]

EDWARD GROSS
[ADDRESS REDACTED]

EDWARD HARAKE
[ADDRESS REDACTED]

EDWARD HERMESDORF
[ADDRESS REDACTED]

EDWARD HURRIGAN
[ADDRESS REDACTED]

EDWARD JACKSON
[ADDRESS REDACTED]

EDWARD JASON OBRIEN
5704 TAGGART DR
HIXSON, TN  37343 USA

EDWARD LEONARD
FRANKLIN COUNTY TREASURER
373 S HIGH ST  17TH FL
COLUMBUS, OH  43215 USA

EDWARD LOVE
[ADDRESS REDACTED]

EDWARD MAYES
[ADDRESS REDACTED]

EDWARD MCCASLAND
[ADDRESS REDACTED]

EDWARD MCCASLAND
2605 CALABASH DR
INDIANAPOLIS, IN  46217 USA

EDWARD MENDOZA
[ADDRESS REDACTED]

EDWARD MILEWSKI
[ADDRESS REDACTED]

EDWARD PORTER
[ADDRESS REDACTED]

EDWARD RICH
[ADDRESS REDACTED]

EDWARD SHUSS
[ADDRESS REDACTED]

EDWARD URBINA
[ADDRESS REDACTED]

EDWARD WARFIELD
[ADDRESS REDACTED]

EDWARD ZOPF
[ADDRESS REDACTED]

EDWARDO CARRASQUILLO
[ADDRESS REDACTED]

EDWARDS CHEYENNE
[ADDRESS REDACTED]

EDWARDS ELECTRONIC SYSTEMS INC
PO BOX 39
CLAYTON, NC  27528 USA

EDWARDS GLASS CO INC
32000 PLYMOUTH RD
LIVONIA, MI  48150 USA

EDWIN ARAGON
[ADDRESS REDACTED]

EDWIN DOMINGUEZ
[ADDRESS REDACTED]

EDWIN MULLIN
[ADDRESS REDACTED]

EDWIN PEREZ
[ADDRESS REDACTED]

EDWINNA KEITH
[ADDRESS REDACTED]

EFRAIN PORCEL
[ADDRESS REDACTED]

EFRAIN QUIROZ
[ADDRESS REDACTED]

EFRAIN VARGAS
[ADDRESS REDACTED]

EFREN MENDEZ
[ADDRESS REDACTED]

EGLE ADAMONYTE
[ADDRESS REDACTED]

EILEEN BORZOMATI
[ADDRESS REDACTED]

EILEEN HAYES
[ADDRESS REDACTED]

EILEEN STANFIELD
[ADDRESS REDACTED]

EILISH HALEY
[ADDRESS REDACTED]

EILLIOT TUEPKER
[ADDRESS REDACTED]

EIRVEN GREEN
[ADDRESS REDACTED]

EISENHAWER SANCHEZ
[ADDRESS REDACTED]

EISENHAWER SANCHEZ
[ADDRESS REDACTED]

EJCJ LLC   DBA
RHINO PAPER & MARKETING
3540 NW 56TH ST  #208
FORT LAUDERDALE, FL  33309 USA

EJCJ LLC  DBA
RHINO PAPER AND MARKETING
3540 NW 56TH ST #208
FORT LAUDERDALE, FL  33309 USA

EJUWA NZEOCHA
[ADDRESS REDACTED]

EL PASO COUNTY ASSESSOR
27 VERMIJO AVE  2ND FLOOR
COLORADO SPRINGS, CO  80903  USA

EL PASO COUNTY PUBLIC HEALTH
1675 W GARDEN OF THE GODS RD STE 2044
COLORADO SPRINGS, CO  80907  USA

EL PASO COUNTY TREASURER
PO BOX 2018
COLORADO SPRINGS, CO  80901  USA

EL PASO HOMELESS VETRANS
COALITION
25 N SPRUCE ST
COLORADO SPRINGS, CO  80903  USA

ELAINA BONCICH
[ADDRESS REDACTED]

ELAINA DAWSON
[ADDRESS REDACTED]

ELAINE HOCEVAR
14780 RUSSELL LN
NOVELTY, OH  44072  USA

ELAINE PEREZ
[ADDRESS REDACTED]

ELANA ISRAEL
[ADDRESS REDACTED]

ELAYNA GOSSETT
[ADDRESS REDACTED]

ELBERT CROSBY
[ADDRESS REDACTED]

ELDER JUAREZ
[ADDRESS REDACTED]

ELDREN SPARKS
[ADDRESS REDACTED]

ELEANOR ALESSI
[ADDRESS REDACTED]

ELEANOR SULLIVAN
[ADDRESS REDACTED]

ELEAZAR ARCE
[ADDRESS REDACTED]

ELEAZAR BERISTAIN
[ADDRESS REDACTED]

ELEAZAR RAMIREZ
[ADDRESS REDACTED]

ELECTRIC POWER SERVICES INC
6700 PARTITION PLACE
BRYANTOWN, MD  20617  USA

ELECTRICAL APPLIANCE REPAIR
SERVICE INC
5805 VALLEY BELT RD
CLEVELAND, OH  44131  USA

ELECTRICAL ENTERPRISES INC
PO BOX 421
CLARKSTON, MI  48347  USA

ELECTRICRAFT INC
1218 E 18TH ST
WICHITA, KS  67214  USA

ELECTRONIC SOLUTIONS INC
4923 S 24TH ST STE B3
OMAHA, NE  68107  USA

ELEISHA MARZETTA
[ADDRESS REDACTED]

ELENA BATZOVA
[ADDRESS REDACTED]

ELENA CALDERON
[ADDRESS REDACTED]

ELENA KARAYTCHEVA
[ADDRESS REDACTED]

ELENA LICAVOLI
[ADDRESS REDACTED]

ELENA NATIONS
[ADDRESS REDACTED]

ELENA PEREZ-GONZALEZ
[ADDRESS REDACTED]

ELENA SAVAGE
[ADDRESS REDACTED]

ELENI PACHECO
[ADDRESS REDACTED]

ELEUTERIO SOLIMAN
[ADDRESS REDACTED]

ELFEGO GALAN
[ADDRESS REDACTED]

ELFIDO VASQUEZ
[ADDRESS REDACTED]

ELGA CUEVAS
[ADDRESS REDACTED]

ELGIN BEVERAGE CO INC
1685 FLEETWOOD DR
ELGIN, IL  60123  USA

ELHADJ MBACKE
[ADDRESS REDACTED]

ELI RIVERA
[ADDRESS REDACTED]

ELIANA SMALL
[ADDRESS REDACTED]

ELIANA WEIDENFELD
[ADDRESS REDACTED]

ELIAS CARLOS
[ADDRESS REDACTED]

ELIAS GOMEZ
[ADDRESS REDACTED]

ELIAS VALLADARES
[ADDRESS REDACTED]

ELIASIB MARTINEZ
3110 CROSSOUT CT
SPRING, TX  77373  USA

ELIEZ BARRERA
[ADDRESS REDACTED]

ELIEL DOMINGUEZ
[ADDRESS REDACTED]

ELIGIO LOPEZ
[ADDRESS REDACTED]

ELIJAH CORBETT
4363 S QUEBEC ST  #1311
DENVER, CO  80237  USA

ELIJAH MORENO-STANDFIEL
[ADDRESS REDACTED]

ELIN KUZMACK
[ADDRESS REDACTED]

ELINTON VIVAR
[ADDRESS REDACTED]

ELIONES PARRA CHACON
[ADDRESS REDACTED]

ELISA MONARREZ
[ADDRESS REDACTED]

ELISA MOSCHETTE
[ADDRESS REDACTED]

ELISA NORMAN
[ADDRESS REDACTED]

ELISABET KING
[ADDRESS REDACTED]

ELISABET PARSLEY
[ADDRESS REDACTED]

ELISABET STEVENS
[ADDRESS REDACTED]

ELISE ANGELINI
[ADDRESS REDACTED]

ELISE DIXON
[ADDRESS REDACTED]

ELISE LARKIN
[ADDRESS REDACTED]

ELISE MONTERO
[ADDRESS REDACTED]

ELISE SARWARSKI
[ADDRESS REDACTED]

ELISE STAGE
[ADDRESS REDACTED]

ELISE WAHOME
[ADDRESS REDACTED]

ELISHA JOHNSON
[ADDRESS REDACTED]

ELISHA LARRICK
309 WOODCROFT TRL
BEAVERCREEK, OH  45430  USA

ELISHA MCCLAIN
[ADDRESS REDACTED]

ELISHA SNIPES
[ADDRESS REDACTED]

ELISSA BUCKNER
[ADDRESS REDACTED]

ELISSA GERMAIN
[ADDRESS REDACTED]

ELITE BANK CARD, INC.
3231 ORCHARD LAKE ROAD
KEEGO HARBOR, MI  48320

ELITE ELECTRIC AND
LIGHTING INC
PO BOX 4356
CORDOVA, TN  38088  USA

ELITE ENVIRONMENTS OF THE
UPSTATE LLC
302A CHADWICK SQUARE CT
HENDERSONVILLE, NC  28739  USA

ELITE LANDSCAPE GROUP INC
PO BOX 3936
NAPERVILLE, IL  60567  USA

ELIUTH GALVAN
[ADDRESS REDACTED]

ELIZA BAILEY
[ADDRESS REDACTED]

ELIZA O'NEIL
[ADDRESS REDACTED]

ELIZABET BARRERA
[ADDRESS REDACTED]

ELIZABET BOSS
[ADDRESS REDACTED]

ELIZABET BROOKS
[ADDRESS REDACTED]

ELIZABET BROWN
[ADDRESS REDACTED]

ELIZABET CARTER
[ADDRESS REDACTED]

ELIZABET CARTWRIGHT
[ADDRESS REDACTED]

ELIZABET CHIPMAN
[ADDRESS REDACTED]

ELIZABET CUNNINGHAM
[ADDRESS REDACTED]

ELIZABET DASILVA
[ADDRESS REDACTED]

ELIZABET DAVIDSON
[ADDRESS REDACTED]

ELIZABET DUNLAP
[ADDRESS REDACTED]

ELIZABET FOX
[ADDRESS REDACTED]

ELIZABET FRESONKE
[ADDRESS REDACTED]

ELIZABET GEISER
[ADDRESS REDACTED]

ELIZABET GREEN
[ADDRESS REDACTED]

ELIZABET GRIGLEY
[ADDRESS REDACTED]

ELIZABET HAC
[ADDRESS REDACTED]

ELIZABET HANEY
[ADDRESS REDACTED]

ELIZABET HANSEN
1094 S DEARBORN
#307
AURORA, CO  80012  USA

ELIZABET HARDOIN
[ADDRESS REDACTED]

ELIZABET HEFFERNAN
[ADDRESS REDACTED]

ELIZABET HILLEN
[ADDRESS REDACTED]

ELIZABET HODGE
[ADDRESS REDACTED]

ELIZABET JIMENEZ
[ADDRESS REDACTED]

ELIZABET JONES
[ADDRESS REDACTED]

ELIZABET JONES
[ADDRESS REDACTED]

ELIZABET LARSH
[ADDRESS REDACTED]

ELIZABET LUCE
[ADDRESS REDACTED]

ELIZABET MARTIN
[ADDRESS REDACTED]

ELIZABET MASON
[ADDRESS REDACTED]

ELIZABET MCKENDRICK
[ADDRESS REDACTED]

ELIZABET MCMILLION
[ADDRESS REDACTED]

ELIZABET MORRIS
[ADDRESS REDACTED]

ELIZABET NEWELL
[ADDRESS REDACTED]

ELIZABET NIXON
[ADDRESS REDACTED]

ELIZABET NOTESTINE
[ADDRESS REDACTED]

ELIZABET OLDHAM
[ADDRESS REDACTED]

ELIZABET OLSON
[ADDRESS REDACTED]

ELIZABET PATILLO
[ADDRESS REDACTED]

ELIZABET POPOVICI
[ADDRESS REDACTED]

ELIZABET RODRIGUEZ
[ADDRESS REDACTED]

ELIZABET SANDERS
[ADDRESS REDACTED]

ELIZABET SIDES
[ADDRESS REDACTED]

ELIZABET STEINMETZ
[ADDRESS REDACTED]

ELIZABET STRAIN
[ADDRESS REDACTED]

ELIZABET STRANGE
[ADDRESS REDACTED]

ELIZABET THORPE
[ADDRESS REDACTED]

ELIZABET TODD
[ADDRESS REDACTED]

ELIZABET TRADER
[ADDRESS REDACTED]

ELIZABET VALENTINE
[ADDRESS REDACTED]

ELIZABET WINDLE
[ADDRESS REDACTED]

ELIZABET WOODAL
[ADDRESS REDACTED]

ELIZABET ZIECINA
[ADDRESS REDACTED]

ELIZABETH ALEXANDER
[ADDRESS REDACTED]

ELIZABETH BELL
[ADDRESS REDACTED]

ELIZABETH BEOGNARES
[ADDRESS REDACTED]

ELIZABETH BLANTON
[ADDRESS REDACTED]

ELIZABETH BOHN
[ADDRESS REDACTED]

ELIZABETH BOOKER
[ADDRESS REDACTED]

ELIZABETH BRIGGS DBA
ESB CONSULTING
PO BOX 319
COLLINSVILLE, TX  76233  USA

ELIZABETH BRIGGS
[ADDRESS REDACTED]

ELIZABETH CARTER
[ADDRESS REDACTED]

ELIZABETH COHEN
[ADDRESS REDACTED]

ELIZABETH CORNING
[ADDRESS REDACTED]

ELIZABETH COYNE
[ADDRESS REDACTED]

ELIZABETH DOHNER
[ADDRESS REDACTED]

ELIZABETH FERRELL-LOVATO
[ADDRESS REDACTED]

ELIZABETH FRIEDMAN
[ADDRESS REDACTED]

ELIZABETH GALLARDO
[ADDRESS REDACTED]

ELIZABETH GIRARD
[ADDRESS REDACTED]

ELIZABETH HANNAH
[ADDRESS REDACTED]

ELIZABETH HENES
[ADDRESS REDACTED]

ELIZABETH HOWARD
[ADDRESS REDACTED]

ELIZABETH KAHLER
[ADDRESS REDACTED]

ELIZABETH KENNEDY
[ADDRESS REDACTED]

ELIZABETH KINGSBURY
[ADDRESS REDACTED]

ELIZABETH KIRCHER
[ADDRESS REDACTED]

ELIZABETH LIGAS
[ADDRESS REDACTED]

ELIZABETH NASBY
[ADDRESS REDACTED]

ELIZABETH PENN
[ADDRESS REDACTED]

ELIZABETH PERRY
[ADDRESS REDACTED]

ELIZABETH PRICE
[ADDRESS REDACTED]

ELIZABETH RAKUN
[ADDRESS REDACTED]

ELIZABETH REA
[ADDRESS REDACTED]

ELIZABETH RODRIGUEZ
[ADDRESS REDACTED]

ELIZABETH ROUSE
[ADDRESS REDACTED]

ELIZABETH RUSSELL
[ADDRESS REDACTED]

ELIZABETH RUYBALID
[ADDRESS REDACTED]

ELIZABETH SAD
[ADDRESS REDACTED]

ELIZABETH SALAZAR
1435 PRESIDENT ST
YELLOW SRPINGS, OH  45387  USA

ELIZABETH SALAZAR
[ADDRESS REDACTED]

ELIZABETH SELLERS
[ADDRESS REDACTED]

ELIZABETH SHIFFER
4 MONTCLAIRE RD
MEDFORD, NJ  08055  USA

ELIZABETH STAMPER
[ADDRESS REDACTED]

ELIZABETH SUGG
[ADDRESS REDACTED]

ELIZABETH TEMPLE
[ADDRESS REDACTED]

ELIZABETH VINCENT
[ADDRESS REDACTED]

ELIZABETH WILLIAMSON
[ADDRESS REDACTED]

ELIZABETHTOWN GAS
PO BOX 5412
CAROL STREAM, IL  60197  USA

ELIZABTH THOMAS
[ADDRESS REDACTED]

ELIZE PAYOUTE
[ADDRESS REDACTED]

ELKIN CARTER
[ADDRESS REDACTED]

ELLE PARIS
[ADDRESS REDACTED]

ELLEN CHRISTENSEN
[ADDRESS REDACTED]

ELLEN CREMA
[ADDRESS REDACTED]

ELLEN KIM
[ADDRESS REDACTED]

ELLEN MILLER
[ADDRESS REDACTED]

ELLEN OLSON
[ADDRESS REDACTED]

ELLEN SOLERA
[ADDRESS REDACTED]

ELLEN ZUFALL
[ADDRESS REDACTED]

ELLIE CAREY
[ADDRESS REDACTED]

ELLIE GUFFIN
[ADDRESS REDACTED]

ELLIOT ASSOCIATES INC
505 WHITE PLAINS RD STE 228
TARRYTOWN, NY  10591  USA

ELLYANA SIMON
[ADDRESS REDACTED]

ELMER AGUILAR
[ADDRESS REDACTED]

ELMER CARRILLERO
[ADDRESS REDACTED]

ELMER RIVERA
[ADDRESS REDACTED]

ELMER SCHULTZ SERVICES INC
540 N 3RD ST
PHILADELPHIA, PA  19123  USA

ELMWOOD RETAIL PROPERTIES, L.L.C.
1200 S CLEARVIEW PARKWAY SUITE 1166
NEW ORLEANS, LA  70123

ELMWOOD RETAIL PROPERTIES, L.L.C.
1200 S. CLEARVIEW PARKWAY, SUITE 1166,
NEW ORLEANS, LA  70123  USA

ELMWOOD RETAIL PROPERTIES, L.L.C.
THE STEEG LAW FIRM LLC
ATTN: ROB STEEG
201 ST CHARLES AVENUE, SUITE 3201
NEW ORLEANS, LA  70170

ELMWOOD SOUTH LLC
DEPT AT 952476
ATLANTA, GA  31192  USA

ELOY ESPINOZA-ORTIZ
[ADDRESS REDACTED]

ELROIAN BOSNJAK
[ADDRESS REDACTED]

ELSON SANDIAGO
[ADDRESS REDACTED]

ELSTON HILL
[ADDRESS REDACTED]

ELSTON HILL
2405 CANTURA DR
MESQUITE, TX  75150  USA

ELVA CORONADO
[ADDRESS REDACTED]

ELVIRA GUTIERREZ
[ADDRESS REDACTED]

ELVIRA KOVAC
[ADDRESS REDACTED]

ELYA RIVERA
[ADDRESS REDACTED]

ELYSE MARDER
300 SMYTHE ST  APT 1
GREENVILLE, SC  29611  USA

ELYSE MARDER
[ADDRESS REDACTED]

ELYSIA MILLS
20 ROFFMAN PL
NEWPORT NEWS, VA  23602  USA

EMAGE ENUSTUN
[ADDRESS REDACTED]

EMALEIGH FARLOW
[ADDRESS REDACTED]

EMANUAL SMALL
[ADDRESS REDACTED]

EMANUEL HAMILTON
[ADDRESS REDACTED]

EMANUEL LITTLE
[ADDRESS REDACTED]

EMBER LEUCHTTURM
[ADDRESS REDACTED]

EMELIAI VALLADARES
[ADDRESS REDACTED]

EMERALD BLAKESLEE
[ADDRESS REDACTED]

EMERARI FRANCISCO
[ADDRESS REDACTED]

EMERGENCY ICE
8700 DIPLOMACY ROW
DALLAS, TX  75247  USA

EMERLY LOPEZ
[ADDRESS REDACTED]

EMILEE BROCKMAN
[ADDRESS REDACTED]

EMILEE GILLAM
[ADDRESS REDACTED]

EMILEY KEYS
[ADDRESS REDACTED]

EMILEY LISENBY
[ADDRESS REDACTED]

EMILIANO ANDUJAR
[ADDRESS REDACTED]

EMILIE JORDAN
[ADDRESS REDACTED]

EMILIE KINDRED
[ADDRESS REDACTED]

EMILIO GONZALEZ
2742 STEVENS AVE S
MINNEAPOLIS, MN  55408  USA

EMILY ADAMS
[ADDRESS REDACTED]

EMILY ADAMS
[ADDRESS REDACTED]

EMILY AGRICOLA
[ADDRESS REDACTED]

EMILY AISHO
[ADDRESS REDACTED]

EMILY ARBUCKLE
[ADDRESS REDACTED]

EMILY ARTH
[ADDRESS REDACTED]

EMILY AULTMAN
[ADDRESS REDACTED]

EMILY BARBER
[ADDRESS REDACTED]

EMILY BATZ
[ADDRESS REDACTED]

EMILY BAXTER
[ADDRESS REDACTED]

EMILY BELSHAN
[ADDRESS REDACTED]

EMILY BENDEN
[ADDRESS REDACTED]

EMILY BERRY
[ADDRESS REDACTED]

EMILY BILLINGS
[ADDRESS REDACTED]

EMILY BRAY
[ADDRESS REDACTED]

EMILY BROOKS
[ADDRESS REDACTED]

EMILY BROOKS
[ADDRESS REDACTED]

EMILY BROOKS
[ADDRESS REDACTED]

EMILY BURKETT
[ADDRESS REDACTED]

EMILY BUROKER
1827 OLENTANGY RIVER RD
COLUMBUS, OH  43212  USA

EMILY BUROKER
[ADDRESS REDACTED]

EMILY BURROUGHS
[ADDRESS REDACTED]

EMILY CASEY
[ADDRESS REDACTED]

EMILY COURSA
[ADDRESS REDACTED]

EMILY COLSON
[ADDRESS REDACTED]

EMILY CONKLIN
[ADDRESS REDACTED]

EMILY DOMBROWSKI
[ADDRESS REDACTED]

EMILY DOYLE
[ADDRESS REDACTED]

EMILY DOYLE
6511 PAYNE
DEARBORN, MI  48128  USA

EMILY DUDASH
[ADDRESS REDACTED]

EMILY DURKIN
[ADDRESS REDACTED]

EMILY EDMONSTON
[ADDRESS REDACTED]

EMILY EDWARDS
[ADDRESS REDACTED]

EMILY EHRHART
[ADDRESS REDACTED]

EMILY ELLIOTT
[ADDRESS REDACTED]

EMILY FITZPATRICK
[ADDRESS REDACTED]

EMILY FLANIGAN
[ADDRESS REDACTED]

EMILY GOLDMAN
[ADDRESS REDACTED]

EMILY GRUBB
[ADDRESS REDACTED]

EMILY GRUBER
[ADDRESS REDACTED]

EMILY GYLES
[ADDRESS REDACTED]

EMILY HAYDEN
10185 N COLLEGE AVENUE
INDIANAPOLIS, IN  46280  USA

EMILY HILZER
[ADDRESS REDACTED]

EMILY HOFFMAN
[ADDRESS REDACTED]

EMILY HOLLAND
[ADDRESS REDACTED]

EMILY HOLSCLAW
[ADDRESS REDACTED]

EMILY HONEYBALL
[ADDRESS REDACTED]

EMILY HUFF
[ADDRESS REDACTED]

EMILY ILGEN
[ADDRESS REDACTED]

EMILY INCE
[ADDRESS REDACTED]

EMILY JEROME
[ADDRESS REDACTED]

EMILY KARNS
[ADDRESS REDACTED]

EMILY KEMPNARD
[ADDRESS REDACTED]

EMILY KEMPNARD
[ADDRESS REDACTED]

EMILY KHALIL
[ADDRESS REDACTED]

EMILY KLEIN
[ADDRESS REDACTED]

EMILY KOHLMILLER
[ADDRESS REDACTED]

EMILY KOHLMILLER
[ADDRESS REDACTED]

EMILY KOLLER
[ADDRESS REDACTED]

EMILY KRAUT
[ADDRESS REDACTED]

EMILY KROEGER
[ADDRESS REDACTED]

EMILY KUNKEL
[ADDRESS REDACTED]

EMILY LEATHERS
[ADDRESS REDACTED]

EMILY LEE
[ADDRESS REDACTED]

EMILY LINDQUIST
[ADDRESS REDACTED]

EMILY LINGERFELT
[ADDRESS REDACTED]

EMILY LIVINGSTON
[ADDRESS REDACTED]

EMILY LOMBARDO
[ADDRESS REDACTED]

EMILY LOPUS
[ADDRESS REDACTED]

EMILY LOWRY
[ADDRESS REDACTED]

EMILY LYONS
[ADDRESS REDACTED]

EMILY MAHRLE
[ADDRESS REDACTED]

EMILY MATHIS
[ADDRESS REDACTED]

EMILY MATLOW
[ADDRESS REDACTED]

EMILY MAY
[ADDRESS REDACTED]

EMILY MCKNEW
[ADDRESS REDACTED]

EMILY MEIER
[ADDRESS REDACTED]

EMILY MELVIN
[ADDRESS REDACTED]

EMILY MERVINE
[ADDRESS REDACTED]

EMILY MESNER
[ADDRESS REDACTED]

EMILY MONSEN
[ADDRESS REDACTED]

EMILY MURPHY
[ADDRESS REDACTED]

EMILY NAPOLITANO
[ADDRESS REDACTED]

EMILY NEWHOUSE
[ADDRESS REDACTED]

EMILY OLDSON
[ADDRESS REDACTED]

EMILY OLIVER
[ADDRESS REDACTED]

EMILY ORTEGA
[ADDRESS REDACTED]

EMILY PARKER
[ADDRESS REDACTED]

EMILY PARKS
[ADDRESS REDACTED]

EMILY PAULE
[ADDRESS REDACTED]

EMILY PERROTT
[ADDRESS REDACTED]

EMILY PERRY
[ADDRESS REDACTED]

EMILY PETERSON
[ADDRESS REDACTED]

EMILY PEVARNICK
[ADDRESS REDACTED]

EMILY PFEFFERKORN
[ADDRESS REDACTED]

EMILY PHILPOT
[ADDRESS REDACTED]

EMILY PILKINTON
[ADDRESS REDACTED]

EMILY PLETCHER
[ADDRESS REDACTED]

EMILY RAMOS
339
GOODHUE
SAN ANTONIO, TX  78218  USA

EMILY RE
[ADDRESS REDACTED]

EMILY REESE
[ADDRESS REDACTED]

EMILY RILEY
[ADDRESS REDACTED]

EMILY RODDEN
[ADDRESS REDACTED]

EMILY ROWE
[ADDRESS REDACTED]

EMILY ROWE
[ADDRESS REDACTED]

EMILY RUTTINGER
[ADDRESS REDACTED]

EMILY SAGGESE
[ADDRESS REDACTED]

EMILY SANDERS
[ADDRESS REDACTED]

EMILY SATIISON
[ADDRESS REDACTED]

EMILY SAUL
[ADDRESS REDACTED]

EMILY SCHLUETER
[ADDRESS REDACTED]

EMILY SCHULMAN
[ADDRESS REDACTED]

EMILY SCOTT
[ADDRESS REDACTED]

EMILY SCOVILL
[ADDRESS REDACTED]

EMILY SHARP
[ADDRESS REDACTED]

EMILY SHERIDAN
[ADDRESS REDACTED]

EMILY SHOEMAKER
[ADDRESS REDACTED]

EMILY SINGH
[ADDRESS REDACTED]

EMILY SOSEBEE
[ADDRESS REDACTED]

EMILY STEFANELLI
[ADDRESS REDACTED]

EMILY STRAKA
[ADDRESS REDACTED]

EMILY STRINGER
[ADDRESS REDACTED]

EMILY SUDDETH
[ADDRESS REDACTED]

EMILY THOMAS
[ADDRESS REDACTED]

EMILY THOMSEN
[ADDRESS REDACTED]

EMILY TINKER
[ADDRESS REDACTED]

EMILY TRENT
[ADDRESS REDACTED]

EMILY TUCKER
[ADDRESS REDACTED]

EMILY ULEN
[ADDRESS REDACTED]

EMILY VAUGHN
[ADDRESS REDACTED]

EMILY VAUGHN
[ADDRESS REDACTED]

EMILY VERCILLO
[ADDRESS REDACTED]

EMILY VOGT
[ADDRESS REDACTED]

EMILY WAKEFIELD
[ADDRESS REDACTED]

EMILY WEBB
[ADDRESS REDACTED]

EMILY WEINBERG
[ADDRESS REDACTED]

EMILY WILLEY
[ADDRESS REDACTED]

EMILY WILLIAMS
[ADDRESS REDACTED]

EMILY WOLF
[ADDRESS REDACTED]

EMILY YATVIN
[ADDRESS REDACTED]

EMINA DELIC
[ADDRESS REDACTED]

EMMA BEASLEY
[ADDRESS REDACTED]

EMMA BENSON
[ADDRESS REDACTED]

EMMA BOORSE
[ADDRESS REDACTED]

EMMA BOGGESS
[ADDRESS REDACTED]

EMMA COOPER
[ADDRESS REDACTED]

EMMA DILLON
[ADDRESS REDACTED]

EMMA FERGUSON
[ADDRESS REDACTED]

EMMA HAGGERTY
[ADDRESS REDACTED]

EMMA HEATH
[ADDRESS REDACTED]

EMMA HENLEY
[ADDRESS REDACTED]

EMMA HYMEL
[ADDRESS REDACTED]

EMMA JOHNSON
[ADDRESS REDACTED]

EMMA KELLER
[ADDRESS REDACTED]

EMMA KUMEH
[ADDRESS REDACTED]

EMMA LASTOWSKI
[ADDRESS REDACTED]

EMMA LEES
[ADDRESS REDACTED]

EMMA MARCHESE
[ADDRESS REDACTED]

EMMA MATHESON
[ADDRESS REDACTED]

EMMA MILLER
[ADDRESS REDACTED]

EMMA NELSON
[ADDRESS REDACTED]

EMMA ROBINSON
[ADDRESS REDACTED]

EMMA ROHRMAN
[ADDRESS REDACTED]

EMMA SCHWARTZ
[ADDRESS REDACTED]

EMMA SHEA
[ADDRESS REDACTED]

EMMA SHEEHAN
[ADDRESS REDACTED]

EMMA SLINKMAN
[ADDRESS REDACTED]

EMMA SLOAN
[ADDRESS REDACTED]

EMMA STAVIG
[ADDRESS REDACTED]

EMMA VINROE
[ADDRESS REDACTED]

EMMA WOODHOUSE
[ADDRESS REDACTED]

EMMAJEAN TAVERNIE
[ADDRESS REDACTED]

EMMANUEL BORDENAVE
[ADDRESS REDACTED]

EMMANUEL SICILIUS
[ADDRESS REDACTED]

EMMANUEL GARCIA
[ADDRESS REDACTED]

EMMANUEL LOZANO
[ADDRESS REDACTED]

EMMANUEL RAMIREZ
[ADDRESS REDACTED]

EMMANUEL TORRES
[ADDRESS REDACTED]

EMMIS COMMUNICATIONS
MOLLY CARNES
40 MONUMENT CIR STE 600
INDIANAPOLIS, IN 46204 USA

EMMIS INDIANA BROADCASTING LP
CORP DBA INDIANAPOLIS RADIO DEPT
78950 PO BOX 78000
DETROIT, MI 48278 USA

EMMY KARNS
19189 I-45 S
SHENANDOAH, TX 77385 USA

EMORI SUTTON
[ADDRESS REDACTED]

EMPAD CONSULTING INC
C/O NED KREISS
PO BOX 566454
ATLANTA, GA 31156 USA

EMPERATRIZ RODRIGUEZ
[ADDRESS REDACTED]

EMPIRE DISTRIBUTORS INC
3755 ATLANTA INDUSTRIAL PKWY
NORTHWEST
ATLANTA, GA 30331 USA

EMPIRE MERCHANTS NORTH LLC
FKA COLONY LIQUOR & WINE
PO BOX 10
COXSACKIE, NY 12051 USA

EMPLOYMENT PUBLISHING INC
175 STRAFFORD AVE STE #1
WAYNE, PA 19087 USA

EMPOWER
401 E. DOUGLAS
WICHITA, KS 67202

EMRE TANER
[ADDRESS REDACTED]

ENAS AHMED
[ADDRESS REDACTED]

ENCARNACION ARGUETA
[ADDRESS REDACTED]

ENCORE ONE LLC DBA
GENERAL PARTS LLC MI10 PO BOX 9201
MINNEAPOLIS, MN 55480 USA

ENEAS VASQUEZ
[ADDRESS REDACTED]

ENEDREA YATES
[ADDRESS REDACTED]

ENERGY UNITED
PO BOX 1831
STATESVILLE, NC 28687 USA

ENGERT PLUMBING AND HTG INC
PO BOX 55
KNOXVILLE, TN 37901 USA

ENGINEERED FIRE PROTECTION INC
230 SOVEREIGN CT
BALLWIN, MO 63011 USA

ENGLERT ELECTRIC LLC
PO BOX 924
BURTON, OH 44021 USA

ENGLEWOOD LOCK & SAFE INC
4310 S BROADWAY
ENGLEWOOD, CO 80113 USA

ENKHSOLO ERDENEBAT
[ADDRESS REDACTED]

ENKI BREWING CO LLC
7929 VICTORIA DR
PO BOX 13
VICTORIA, MN 55386 USA

ENRIQUE ATENCO
[ADDRESS REDACTED]

ENRIQUE BARRERA
[ADDRESS REDACTED]

ENRIQUE CASTILLO
[ADDRESS REDACTED]

ENRIQUE HERNANDEZ
[ADDRESS REDACTED]

ENRIQUE LAGO
[ADDRESS REDACTED]

ENRIQUE LOPEZ
[ADDRESS REDACTED]

ENRIQUE MEXICA
[ADDRESS REDACTED]

ENRIQUE MORALES
[ADDRESS REDACTED]

ENRIQUE PALACIOS
[ADDRESS REDACTED]

ENRIQUE SALDIVAR
5419 PEASE ST
HOUSTON, TX  77023  USA

ENRIQUE SANCHEZ-PEREZ
[ADDRESS REDACTED]

ENRIQUE VIVAS-MENDOZA
[ADDRESS REDACTED]

ENRUQUE JAVANA
[ADDRESS REDACTED]

ENTERCOM COMMUNICATIONS CORP
DBA ENTERCOM GREENVILLE LLC
25 GARLINGTON RD
GREENVILLE, SC  29615  USA

ENTERCOM COMMUNICATIONS CORP
DBA ENTERCOM INDIANAPOLIS LLC
9245 N MERIDIAN ST STE 300
INDIANAPOLIS, IN  46260  USA

ENTERCOM ROCHESTER LLC    DBA
WBEE-FM
70 COMMERCIAL STREET
ROCHESTER, NY  14614  USA

ENTERCOM WICHITA LLC  DBA
KFH AM FM
2120 N WOODLAWN  STE 352
WICHITA, KS  67208  USA

ENTERGY
4809 JEFFERSON HWY
NEW ORLEANS, LA  70121  USA

ENTERGY
PO BOX 8105
BATON ROUGE, LA  70891  USA

ENTERGY
PO BOX 8108
BATON ROUGE, LA  70891  USA

ENVIRO DRY CLEANING SOLUTIONS
33606 S AUSTIN RD
ARCHIRE, MO  64725  USA

ENVIRO MASTER SERVICES LLC
PO BOX 12350
CHARLOTTE, NC  28220  USA

ENVIRO-CLEAN OF TENNESSEE
INCORPORATED
PO BOX 3535
CLEVELAND, TN  37320  USA

ENVIROMATIC CORP OF
AMERICA INC
5936 PILLSBURY AVE S
MINNEAPOLIS, MN  55419  USA

ENVIROMATIC CORPORATION OF AMERICA,
INC.
5936 PILSBURY AVE. SOUTH
MINNEAPOLIS, MN  55419

ENVIRONMENTAL MANAGEMENT
SERVICES INC
PO BOX 175
DUBLIN, OH  43017  USA

ENVIROWASH OF VIRGINIA INC DBA
ENVIROWASH.COM
308 OAK POINT DR
YORKTOWN, VA  23692  USA

ENVYSION INC
75 REMITTANCE DR  #6207
CHICAGO, IL  60675  USA

ENZO GUAGLIARDO  DBA
TRI COUNTY LOCK
206 LILAC LN
NORTH AURORA, IL  60542  USA

EOS CCS
PO BOX 207
NORWELL, MA  2061  USA

EPB
ATTN REMITTANCE PROCESSING
PO BOX 182254
CHATANOOGA, TN  37422  USA

EPIFANI ESPINOZA-BENITEZ
[ADDRESS REDACTED]

EPOCH UNIVERSAL INC
1 TECHNOLOGY DR  STE C-511
IRVINE, CA  92618  USA

ERASMO GUTIERREZ
[ADDRESS REDACTED]

ERASMO RAMIREZ
[ADDRESS REDACTED]

E'RESHA BILLS
[ADDRESS REDACTED]

ERIC ARNOLD - EA BUSINESS BROKERS
303 VINE STREET, SUITE 101
PHILADELPHIA, PA  19106

ERIC ARNOLD - THE LIQUOR LICENSE
COMPANY
200 CHESTER AVE #346
MOORESTOWN, NJ  8057

ERIC BABER
[ADDRESS REDACTED]

ERIC BALL
[ADDRESS REDACTED]

ERIC BELANGER
[ADDRESS REDACTED]

ERIC BENSON
[ADDRESS REDACTED]

ERIC BORBA
[ADDRESS REDACTED]

ERIC BROWN
[ADDRESS REDACTED]

ERIC CADE
[ADDRESS REDACTED]

ERIC COLEMAN
[ADDRESS REDACTED]

ERIC CZERNIAK
[ADDRESS REDACTED]

ERIC DICKEY
1411 RIDGEMOOR LANE
RICHARDSON, TX  75082  USA

ERIC DICKEY
[ADDRESS REDACTED]

ERIC DRAPER
[ADDRESS REDACTED]

ERIC EDMONDSON
[ADDRESS REDACTED]

ERIC FEGAN
[ADDRESS REDACTED]

ERIC FIGURA
[ADDRESS REDACTED]

ERIC FORTNEY
[ADDRESS REDACTED]

ERIC FORTNEY
3601 MANCHESTER PIKE
MURFREESBORO, TN  37127  USA

ERIC GILL
[ADDRESS REDACTED]

ERIC GLOVER
[ADDRESS REDACTED]

ERIC GOLDEN
[ADDRESS REDACTED]

ERIC HANDY JR
[ADDRESS REDACTED]

ERIC HINTON
[ADDRESS REDACTED]

ERIC HOLLINGSWORTH
[ADDRESS REDACTED]

ERIC HOLTMAN
[ADDRESS REDACTED]

ERIC OLSON
[ADDRESS REDACTED]

ERIC JENSEN
[ADDRESS REDACTED]

ERIC JOHNSON
[ADDRESS REDACTED]

ERIC KHRIZMAN
[ADDRESS REDACTED]

ERIC LEE
[ADDRESS REDACTED]

ERIC LINDQUIST
[ADDRESS REDACTED]

ERIC LUCERO
[ADDRESS REDACTED]

ERIC MCKEE
[ADDRESS REDACTED]

ERIC MENZIES
[ADDRESS REDACTED]

ERIC MILLS
[ADDRESS REDACTED]

ERIC NYE
[ADDRESS REDACTED]

ERIC POISSON
[ADDRESS REDACTED]

ERIC PRICE
[ADDRESS REDACTED]

ERIC REITZLOFF
[ADDRESS REDACTED]

ERIC RIDDICK
[ADDRESS REDACTED]

ERIC SETTLES
[ADDRESS REDACTED]

ERIC SITTING
[ADDRESS REDACTED]

ERIC SMALLS
[ADDRESS REDACTED]

ERIC SMITH
[ADDRESS REDACTED]

ERIC SMITH
908 ANDREW AVE NE
MASSILLON, OH  44646  USA

ERIC SPIOCH
[ADDRESS REDACTED]

ERIC STRUBHAR
[ADDRESS REDACTED]

ERIC T HOLMGREN
102 EDGEVIEW CT
HENDERSONVILLE, TN  37075  USA

ERIC THOMAS
[ADDRESS REDACTED]

ERIC THOMPSON
15123 ADAMS ST
OMAHA, NE  68137  USA

ERIC THOMPSON
[ADDRESS REDACTED]

ERIC THOMPSON
[ADDRESS REDACTED]

ERIC ULLOA
[ADDRESS REDACTED]

ERIC WALL
[ADDRESS REDACTED]

ERIC WENDLING TRADING INC
2531 WINTERGREEN DR
ERIE, PA  16510  USA

ERIC WHITAKER
[ADDRESS REDACTED]

ERIC WHITE
[ADDRESS REDACTED]

ERIC WILK
[ADDRESS REDACTED]

ERIC WILSON
[ADDRESS REDACTED]

ERIC YANTIS
[ADDRESS REDACTED]

ERICA ANAYA
[ADDRESS REDACTED]

ERICA ANDERSON
[ADDRESS REDACTED]

ERICA ARAGON
[ADDRESS REDACTED]

ERICA CAVAZOS
[ADDRESS REDACTED]

ERICA CHEUN
[ADDRESS REDACTED]

ERICA COOK
[ADDRESS REDACTED]

ERICA CRAWFORD
[ADDRESS REDACTED]

ERICA CROWE
[ADDRESS REDACTED]

ERICA CURL
[ADDRESS REDACTED]

ERICA DIFFEY
[ADDRESS REDACTED]

ERICA EMSER
[ADDRESS REDACTED]

ERICA ESBERNER
[ADDRESS REDACTED]

ERICA FRENCH
[ADDRESS REDACTED]

ERICA FRENKEL
[ADDRESS REDACTED]

ERICA GARCIA
[ADDRESS REDACTED]

ERICA HEAPHY
[ADDRESS REDACTED]

ERICA HODGE
[ADDRESS REDACTED]

ERICA IVESTER
[ADDRESS REDACTED]

ERICA JENNA CARLSON
3792 ARABIAN CT
COLUMBUS, OH  43221  USA

ERICA KNIGHT
[ADDRESS REDACTED]

ERICA LEWIS
[ADDRESS REDACTED]

ERICA MCCURRY
[ADDRESS REDACTED]

ERICA MESTYANEK
710 W.9TH STREET
710 W. 9TH STREET
DALLAS, TX  75208  USA

ERICA MOHRMANN
[ADDRESS REDACTED]

ERICA MORRISSEY
[ADDRESS REDACTED]

ERICA MYRICK
[ADDRESS REDACTED]

ERICA NACHAMPASAK
[ADDRESS REDACTED]

ERICA OTDOERFER
[ADDRESS REDACTED]

ERICA OWENS
[ADDRESS REDACTED]

ERICA RICHARDSON
[ADDRESS REDACTED]

ERICA SCHONBACHLER
[ADDRESS REDACTED]

ERICA SHEHAN
[ADDRESS REDACTED]

ERICA SMITH
[ADDRESS REDACTED]

ERICA SOSA
[ADDRESS REDACTED]

ERICA STEPHENS
[ADDRESS REDACTED]

ERICA SUTCLIFFE
[ADDRESS REDACTED]

ERICA TAYLOR
[ADDRESS REDACTED]

ERICA THOMAS
[ADDRESS REDACTED]

ERICA THORNTON
[ADDRESS REDACTED]

ERICA TRIPP
[ADDRESS REDACTED]

ERICA WAFFLE
[ADDRESS REDACTED]

ERICA WIESMAN
[ADDRESS REDACTED]

ERICA WOOTTEN
[ADDRESS REDACTED]

ERICH SMITH
[ADDRESS REDACTED]

ERICH WEAVER
[ADDRESS REDACTED]

ERICH WHITE
[ADDRESS REDACTED]

ERICH WHITE
2897 CONCORDIA COURT
LEAGUE CITY, TX  77573  USA

ERICK BIZARRAGA
[ADDRESS REDACTED]

ERICK BROWN
[ADDRESS REDACTED]

ERICK CRAWFORD
[ADDRESS REDACTED]

ERICK GONZALEZ
[ADDRESS REDACTED]

ERICKA COOPER
[ADDRESS REDACTED]

ERICKA GUNDLACH
[ADDRESS REDACTED]

ERICKA GUTIERREZ
[ADDRESS REDACTED]

ERICKA JIMENEZ
[ADDRESS REDACTED]

ERICKA SAWYER
[ADDRESS REDACTED]

ERIE CHAMBER OF COMMERCE
208 E BAYFRONT PARKWAY STE 100
ERIE, PA 16507 USA

ERIE COUNTY HEALTH DEPT
606 W SECOND ST
ERIE, PA 16507 USA

ERIE WATER WORKS
ERIE BANK
PO BOX 251
CLEARFIELD, PA 16830 USA

ERIK CEDERBLAD
[ADDRESS REDACTED]

ERIK DELGADO
[ADDRESS REDACTED]

ERIK DELGADO
4136 HEATHMORE CT
CANTON, MI 48187 USA

ERIK J PARIAN
2613 JONES AVE
NASHVILLE, TN 37207 USA

ERIK MAYA ESPINAL
[ADDRESS REDACTED]

ERIK MCKAY
[ADDRESS REDACTED]

ERIK MCKINNEY
3637 W. PONY TRAIL
3637 W. PONY TRAIL
TUCSON, AZ 85742 USA

ERIK PARIAN
2706 GLENROSE RD
NASHVILLE, TN 37210 USA

ERIK PERALTA
[ADDRESS REDACTED]

ERIK PISARUK
[ADDRESS REDACTED]

ERIK REYES
[ADDRESS REDACTED]

ERIK ROSENBAUM
[ADDRESS REDACTED]

ERIK SALAZAR
[ADDRESS REDACTED]

ERIK VERMELAND
[ADDRESS REDACTED]

ERIK WAGNER
[ADDRESS REDACTED]

ERIK WILDER
[ADDRESS REDACTED]

ERIKA ANITO
[ADDRESS REDACTED]

ERIKA ARREDONDO
[ADDRESS REDACTED]

ERIKA BAKER
[ADDRESS REDACTED]

ERIKA BATOR
[ADDRESS REDACTED]

ERIKA BLUMHARDT
[ADDRESS REDACTED]

ERIKA BROUSSARD
[ADDRESS REDACTED]

ERIKA CARR
[ADDRESS REDACTED]

ERIKA CLAUSSEN
[ADDRESS REDACTED]

ERIKA DAHLER
[ADDRESS REDACTED]

ERIKA DAVIS
[ADDRESS REDACTED]

ERIKA DOBSON
[ADDRESS REDACTED]

ERIKA EBERLE BUESING
829 OXFORD CT
LEWISVILLE, TX  75056  USA

ERIKA GILBERT
[ADDRESS REDACTED]

ERIKA GUZMAN
[ADDRESS REDACTED]

ERIKA HAAMID
[ADDRESS REDACTED]

ERIKA HATHAWAY
[ADDRESS REDACTED]

ERIKA KIGER
[ADDRESS REDACTED]

ERIKA KNOPF
[ADDRESS REDACTED]

ERIKA LAFFIN
[ADDRESS REDACTED]

ERIKA LAWRENCE
[ADDRESS REDACTED]

ERIKA MENDOZA
[ADDRESS REDACTED]

ERIKA POKKI
[ADDRESS REDACTED]

ERIKA SHAW
[ADDRESS REDACTED]

ERIN AHOLT
[ADDRESS REDACTED]

ERIN BAKER
[ADDRESS REDACTED]

ERIN BARNHARDT
[ADDRESS REDACTED]

ERIN BECK
[ADDRESS REDACTED]

ERIN BOYLE
[ADDRESS REDACTED]

ERIN CALLAGHAN
[ADDRESS REDACTED]

ERIN CALO
[ADDRESS REDACTED]

ERIN CANTRELL
[ADDRESS REDACTED]

ERIN CAPARELLA
[ADDRESS REDACTED]

ERIN COLLIER
[ADDRESS REDACTED]

ERIN CRESPO
[ADDRESS REDACTED]

ERIN CRESPO
[ADDRESS REDACTED]

ERIN CUMMINS
[ADDRESS REDACTED]

ERIN CURTIN
[ADDRESS REDACTED]

ERIN DAY
[ADDRESS REDACTED]

ERIN DOUGHERTY
[ADDRESS REDACTED]

ERIN DRAEGER
[ADDRESS REDACTED]

ERIN DUNSTON
[ADDRESS REDACTED]

ERIN ENGLAND
[ADDRESS REDACTED]

ERIN FLANNERY
[ADDRESS REDACTED]

ERIN FRIELINGSDORF
0, 0  0

ERIN FRIELINGSDORF
[ADDRESS REDACTED]

ERIN FRIELINGSDORF
636 CANCUN ST
GRAND PRAIRIE, TX  75051  USA

ERIN GLEASON
[ADDRESS REDACTED]

ERIN GROAT
[ADDRESS REDACTED]

ERIN HAYDEN
[ADDRESS REDACTED]

ERIN ISHIDA
[ADDRESS REDACTED]

ERIN IVIE
[ADDRESS REDACTED]

ERIN JONES
[ADDRESS REDACTED]

ERIN JORDAN
[ADDRESS REDACTED]

ERIN KLAZAS
[ADDRESS REDACTED]

ERIN KOLAKOWSKI
[ADDRESS REDACTED]

ERIN LAWRENCE
[ADDRESS REDACTED]

ERIN LIND
[ADDRESS REDACTED]

ERIN LOWELL
[ADDRESS REDACTED]

ERIN LOWELL
[ADDRESS REDACTED]

ERIN LUTON
[ADDRESS REDACTED]

ERIN MCKERNAN
[ADDRESS REDACTED]

ERIN MCNALLY
[ADDRESS REDACTED]

ERIN MCQUILLEN
[ADDRESS REDACTED]

ERIN MEDJESKI
[ADDRESS REDACTED]

ERIN MILLETT
[ADDRESS REDACTED]

ERIN MOORE
[ADDRESS REDACTED]

ERIN PERCLE
[ADDRESS REDACTED]

ERIN POWERS
[ADDRESS REDACTED]

ERIN ROBERTSON
[ADDRESS REDACTED]

ERIN SCHWEIZER
[ADDRESS REDACTED]

ERIN SHAUB
[ADDRESS REDACTED]

ERIN SITA
[ADDRESS REDACTED]

ERIN SMELSER
[ADDRESS REDACTED]

ERIN STEVENSON
[ADDRESS REDACTED]

ERIN TRIGGS
[ADDRESS REDACTED]

ERIN TRUJILLO
[ADDRESS REDACTED]

ERIN ULVAND
[ADDRESS REDACTED]

ERIN WARREN
[ADDRESS REDACTED]

ERIN WILCOX
[ADDRESS REDACTED]

ERLANGER HEALTH SYS FNDNS INC
DBA CHILDRENS HOSP FOUNDATION
975 E THIRD ST
CHATTANOOGA, TN  37403  USA

ERMIS CRUZ
[ADDRESS REDACTED]

ERNEST J VIGLIETTI  DBA
C&P ENTERPRISES
11545 SULLIVAN RD
HERNANDO, MS  38632  USA

ERNEST MAYHEW
[ADDRESS REDACTED]

ERNEST PICKETT
[ADDRESS REDACTED]

ERNESTINA AGUILAR
[ADDRESS REDACTED]

ERNESTO BENITEZ
[ADDRESS REDACTED]

ERNESTO DERAS
2336 S 58 CT
CICERO, IL  60804  USA

ERNESTO DERAS
[ADDRESS REDACTED]

ERNESTO GARZA
[ADDRESS REDACTED]

ERNESTO MARTINEZ
[ADDRESS REDACTED]

ERNESTO PEREZ
[ADDRESS REDACTED]

ERNESTO RAMOS
[ADDRESS REDACTED]

EROISES MENDOZA
[ADDRESS REDACTED]

ERYN PAGLIEI
[ADDRESS REDACTED]

ESA P PORTFOLIO LLC
PO BOX 49289
CHARLOTTE, NC  28277  USA

ESB CONSULTING
P.O. BOX 319
COLLINSVILLE, TX  76233

ESBER BEVERAGE CO INC
2217 BOLIVAR RD SW
CANTON, OH  44706  USA

ESCELY ARIAS
[ADDRESS REDACTED]

ESDRAS DIAZ
[ADDRESS REDACTED]

ESG COMMUNICATIONS INC
14631 INDUSTRIAL RD
OMAHA, NE 68144 USA

ESH ROOFING AND SHEET METAL
14000 SIMONE DR
SHELBY TOWNSHIP, MI 48315 USA

ESLI GUZMAN
[ADDRESS REDACTED]

ESMERALD FREEMAN
[ADDRESS REDACTED]

ESMERALD MENCHACA
[ADDRESS REDACTED]

ESMERALD ROMERO
[ADDRESS REDACTED]

ESMERALDA MENDEZ
[ADDRESS REDACTED]

ESMERALDA ROMERO
[ADDRESS REDACTED]

ESPERANZA FRANCISCO
[ADDRESS REDACTED]

ESSENCE BOWMAN
[ADDRESS REDACTED]

ESSENCE BOYD
[ADDRESS REDACTED]

ESSENCE LLC DBA
AIRE MASTER OF LEHIGH VALLEY
PO BOX 22792
LEHIGH VALLEY, PA 18002 USA

ESSENCE SHAFFER
[ADDRESS REDACTED]

ESTAFANI SOSA-BARAHONA
[ADDRESS REDACTED]

ESTEBAN APONTE
[ADDRESS REDACTED]

ESTEBAN GARCIA FLORES
[ADDRESS REDACTED]

ESTEBAN SIERRA-REYNOSO
[ADDRESS REDACTED]

ESTEFANI CAMPOS
[ADDRESS REDACTED]

ESTEVAN VARGAS CALIX
[ADDRESS REDACTED]

ESTHER HUNLEY
[ADDRESS REDACTED]

ESTROBER GERARDO
[ADDRESS REDACTED]

ETAHN MESEY
76 DORCHESTER CIRCLE
MARLTON, NJ 08053 USA

ETG COMMUNICATIONS INC
2835 PEARL AVE
ERIE, PA 16510 USA

ETH SERVICE CORP
7527 MORLEY
HOUSTON, TX 77061 USA

ETHAN BOONE
[ADDRESS REDACTED]

ETHAN FRIEDMAN
[ADDRESS REDACTED]

ETHAN GONZALES
[ADDRESS REDACTED]

ETHAN KURKOWSI
[ADDRESS REDACTED]

ETHAN TAYLOR
[ADDRESS REDACTED]

ETLEVA MEMA
[ADDRESS REDACTED]

EUGEL KEROMA
[ADDRESS REDACTED]

EUGENE STORAGE LLC
200 OVERLAND DR
NORTH AURORA, IL  60542  USA

EUCLID GLASS & DOOR INC
4560 GLENBROOK RD
WILLOUGHBY, OH  44094  USA

EUCLID MEDIA GROUP LLC  DBA
DETROIT METRO TIMES
1200 WOODWARD HEIGHTS
FERNDALE, MI  48220  USA

EUGENE AVALOS
[ADDRESS REDACTED]

EUGENE MALLOY
[ADDRESS REDACTED]

EUGENIA BEBIS
[ADDRESS REDACTED]

EUGENIA ORELLANA MORALES
[ADDRESS REDACTED]

EUGENIO GARCIA
[ADDRESS REDACTED]

EUGENIO PEREZ
[ADDRESS REDACTED]

EULOGIO RODRIGUEZ
[ADDRESS REDACTED]

EUNISE VELAZQUEZ
[ADDRESS REDACTED]

EURAL JONES
[ADDRESS REDACTED]

EUSEBIO ZAPOTE
[ADDRESS REDACTED]

EVA GONZALEZ
[ADDRESS REDACTED]

EVA RASMUSSEN
[ADDRESS REDACTED]

EVA ROSZAK
[ADDRESS REDACTED]

EVA SERRANO-CRUZ
[ADDRESS REDACTED]

EVALYSS HERNANDEZ
[ADDRESS REDACTED]

EVAN ADELMAN
[ADDRESS REDACTED]

EVAN BASCOVE
[ADDRESS REDACTED]

EVAN BENIDT
3185 KARTH RD  APT 132
WHITE BEAR LAKE, MN  55110  USA

EVAN BOWDEN
[ADDRESS REDACTED]

EVAN CLARKE
[ADDRESS REDACTED]

EVAN CLIFT
[ADDRESS REDACTED]

EVAN DOHERTY
[ADDRESS REDACTED]

EVAN FREEMAN
[ADDRESS REDACTED]

EVAN KENNERDELL
[ADDRESS REDACTED]

EVAN LIMA
[ADDRESS REDACTED]

EVAN LOS
[ADDRESS REDACTED]

EVAN MACDONALD
[ADDRESS REDACTED]

EVAN PHILLIPS
[ADDRESS REDACTED]

EVAN SCHMITT
[ADDRESS REDACTED]

EVAN SERINO
[ADDRESS REDACTED]

EVAN SNOW
[ADDRESS REDACTED]

EVAN STONE
[ADDRESS REDACTED]

EVANGELE DIMOU
[ADDRESS REDACTED]

EVANS ZILEMBA
[ADDRESS REDACTED]

EVEHSAM LOCK AND SAFE CO INC
12 N MAPLE AVE
MARLTON, NJ  8053  USA

EVELIN FLORES
[ADDRESS REDACTED]

EVELYN ABAD
[ADDRESS REDACTED]

EVELYN BONZA
[ADDRESS REDACTED]

EVELYN GARCIA
[ADDRESS REDACTED]

EVELYN SIMMONS
[ADDRESS REDACTED]

EVELYNN RICE
617 WESTGATE DR
AURORA, IL  60506  USA

EVEN TEMP OF WICHITA INC
216 S COMMERCE
WICHITA, KS  67202  USA

EVENS KERSAINT   DBA
EVENS CLEANING SERVICES E.C.S
PO BOX 902
DEERFIELD BEACH, FL  33443  USA

EVENT RENTALS INC  DBA
EVENT RENTALS BY ROTHCHILD
8807 KINGSTON PIKE
KNOXVILLE, TN  37923  USA

EVEN-TEMP, INC.
216 S. COMMERCE
WICHITA, KS  67202

EVER GREEN RECYCLING CO LLC
PO BOX 25627
GREENVILLE, SC  29616  USA

EVER OLMOS
[ADDRESS REDACTED]

EVERARDO GARCIA
[ADDRESS REDACTED]

EVERARDO GARCIA
[ADDRESS REDACTED]

EVERARDO REYES
[ADDRESS REDACTED]

EVERARDO ROJAS
[ADDRESS REDACTED]

EVERD TRINIDAD
[ADDRESS REDACTED]

EVERDINA LABARGE
[ADDRESS REDACTED]

EVERGREEN SYSTEMS INC  DBA
POP A LOCK OF NORTHERN NJ
PO BOX 148
RINGWOOD, NJ  7456  USA

EVERKLEEN SERVICE GROUP INC
2065 ARAPAHO DR
WEST CHICAGO, IL  60185  USA

EVESHAM TOWNSHIP FIRE DISTRICT
NO 1
PO BOX 276
MARLTON, NJ  8053  USA

EVE STORAGE
[ADDRESS REDACTED]

EVETTE AVILES
[ADDRESS REDACTED]

EVIN GIBSON
1373 LESS CHAPEL RD APT 303-O
GREENSBORO, NC  27455  USA

EVITA JACOBS
[ADDRESS REDACTED]

EVOLVE IP, LLC
989 OLD EAGLE SCHOOL ROAD STE 815
WAYNE, PA  19087

EVOLVING TECHNOLOGIES INC
800 W GRAND RIVER
BRIGHTON, MI  48116  USA

EVYN MALCOMSON
[ADDRESS REDACTED]

EVYNN GUILLOT
[ADDRESS REDACTED]

EXECUTIVE DO IT BEST HARDWARE
750 W MCNAB RD
FT LAUDERDALE, FL  33309  USA

EXPERIS US INC
29973 NETWORK PLACE
CHICAGO, IL  60673  USA

EXPRESS ELECTRIC LLC
4105 PLATT AVE
GROVEPORT, OH  43125  USA

EXPRESS PARKING OF CHARLOTTE
NC INC
1001 W JASMINE DR  STE N
LAKE PARK, FL  33403  USA

EXTRA SPACE MANAGEMENT INC
1 BURROUGHS
IRVINE, CA  92618  USA

EXTRA SPACE MANAGEMENT INC
900 MURFREESBORO PIKE
NASHVILLE, TN  37217  USA

EXTRA SPACE STORAGE
282 S GULPH RD
KING OF PRUSSIA, PA  19406  USA

EXTREME AUDIO & VIDEO LLC
19 ALBE DR  STE A
NEWARK, DE  19702  USA

EXTREME ELECTRIC INC
3755-B DICKERSON PIKE
NASHVILLE, TN  37207  USA

EXTREME KLEEN LLC  DBA
MILWAUKEE PRESSURE WASH
PO BOX 170036
MILWAUKEE, WI  53217  USA

EXTREME STEAM CARPET
CLEANING INC
1815 GRANTWOOD DR
PARMA, OH  44134  USA

EYE MED FIDELITY SECURITY LIFE
INSURANCE COMPANY
0, 0  0

EYE MED
0, 0  0

EYERUSALEM ADMASU
307 S REYNOLDS ST
APT P211
ALEXANDRIA, VA  22304  USA

EZ GLASS INC
503 W GARNER RD
GARNER, NC  27529  USA

EZ HOODS LLC
920 NEW DEAL POTTS RD
COTTONTOWN, TN  37048  USA

EZEQUIEL AVILES
[ADDRESS REDACTED]

EZRA JUAREZ
[ADDRESS REDACTED]

F&H RESTAURANTS IP, INC.
0, 0  0

F&H RESTAURANTS IP, INC.
1551 N. WATERFRONT PARKWAY, SUITE 100
WICHITA, KS  67206

F&K PLUMBING INC
6475 NW 11TH ST
MARGATE, FL  33063  USA

FABER & BRAND LLC
PO BOX 10110
COLUMBIA, MO 65205 USA

FABIAN GONZALES
[ADDRESS REDACTED]

FABIAN GOMEZ
[ADDRESS REDACTED]

FABIAN LORENZO
[ADDRESS REDACTED]

FABIAN NAULA
[ADDRESS REDACTED]

FABIAN RUIZ
[ADDRESS REDACTED]

FABIANO PRINTING & GRAPHICS
INC DBA MINUTEMAN PRESS
9226 W 159TH ST
ORLAND PARK, IL 60462 USA

FABIOLA RODRIGUEZ
[ADDRESS REDACTED]

FACILITEC EAST
PO BOX 1007
CRYSTAL LAKE, IL 60039 USA

FACILITEC INC
2300 COLD SPRINGS RD
FRT WORTH, TX 76106 USA

FACTEON INC
ASSIGNEE FOR CHRIS KAUFFMAN
700 GALLERIA PKWY STE 440
ATLANTA, GA 30339 USA

FAIRFIELD OUTDOOR SERVICES
PO BOX 18845
FAIRFIELD, OH 45018 USA

FAIRFIELD VILLAGE LLC
C/O MFC BEAVERCREEK LLC
PO BOX 46063
HOUSTON, TX 77210 USA

FAIRFIELD VILLAGE
DEPT 000FFV
75 REMITTANCE DR STE 6449
CHICAGO, IL 60675 USA

FAIRFIELD VILLAGE, LLC
180 E BROAD STREET 21ST FLOOR
COLUMBUS, OH 43215

FAIRFIELD VILLAGE, LLC
180 E. BROAD STREET, 21ST FLOOR,
COLUMBUS, OH 43215 USA

FAITH BORDEN
[ADDRESS REDACTED]

FAITH BRUEGGEMEIER
[ADDRESS REDACTED]

FAITH MARSHALL
[ADDRESS REDACTED]

FAITH MILLER
[ADDRESS REDACTED]

FAITH SANCHEZ
[ADDRESS REDACTED]

FALCON CARPET SERVICE INC
2766 ELLIOTT DR
TROY, MI 48083 USA

FALCON EQUIP SERVICES INC DBA
FALCON SERVICE INC
4902 PARKER RD
FLORISSANT, MO 63033 USA

FALLON CHEATER
[ADDRESS REDACTED]

FALLON RIOS
[ADDRESS REDACTED]

FAMILY COURT
PO BOX DRAWER 580
CHESTER, SC 29706 USA

FAMILY FIRST HANDYMAN SVCS LLC
DBA MR HANDYMAN OF W KNOXVILLE
118 N PETERS RD STE 233
KNOXVILLE, TN 37923 USA

FAMILY HEALTH AMERICA DBA
EMPOWER INC
7309 E 21ST ST N STE 110
WICHITA, KS 67206 USA

FAMILY SUPPORT PAYMENT CENTER
PO BOX 109001
JEFFERSON CITY, MO 65110 USA

FAMILY SUPPORT REGISTRY
COLORADO FAMILY SUPPORT REG
PO BOX 2171
DENVER, CO 80201 USA

FAMILY SUPPORT REGISTRY
PO BOX 1800
CARROLLTON, GA  30112  USA

FANNIE BOOKER
[ADDRESS REDACTED]

FARO COX RKE + SLICER CO
PO BOX 42
PENNSBURG, PA  18073  USA

FARRAH GUIDRY
[ADDRESS REDACTED]

FARRIS PRODUCE INC
2421 LINCOLN WAY NW
MASSILLON, OH  44647  USA

FARVA SIDDIQUI
[ADDRESS REDACTED]

FASTRANS LOGISTICS INC
7069 N HANLEY RD
HAZELWOOD, MO  63042  USA

FASTRANS LOGISTICS, INC.
0, 0  0

FASTSIGNS ERIE
144 W 12TH ST
ERIE, PA  16501  USA

FASTSIGNS INC
27853 ORCHARD LAKE RD
FARMINGTON HILLS, MI  48334  USA

FASTSIGNS INC
34238A VAN DYKE AVE
STERLING HEIGHTS, MI  48312  USA

FATE BREWING CO LLC
1600 38TH ST #100
BOULDER, CO  80301  USA

FATE MELTON
[ADDRESS REDACTED]

FATEN BUSHEHRI
[ADDRESS REDACTED]

FATHIA DANASTOR
[ADDRESS REDACTED]

FATIMA ALBARRACIN
[ADDRESS REDACTED]

FATIMA GAMBLE
[ADDRESS REDACTED]

FATIMA STOCKHAM
[ADDRESS REDACTED]

FAUST DC LTD
FAUST DISTRIBUTING CO
10040 EAST FREEWAY
HOUSTON, TX  77029  USA

FAUSTINO CHAVEZ
[ADDRESS REDACTED]

FAUSTINO CHAVEZ
[ADDRESS REDACTED]

FAVIOLA COVARRUBIAS
[ADDRESS REDACTED]

FAWNA WOLF
[ADDRESS REDACTED]

FAYE VAN HECKE
[ADDRESS REDACTED]

FCRWD
7001 FRONTAGE ROAD
BURR RIDGE, IL  60527  USA

FEDERAL BEVERAGE CONTROL OF
COLORADO INC
10769 ALCOTT WAY
WESTMINSTER, CO  80234  USA

FEDERAL EXPRESS INC
INFOSYNC ACCOUNT
0, 0  0  USA

FEDERAL EXPRESS INC
PO BOX 94515
PALATINE, IL  60094  USA

FEDERAL HEATH SIGN CO,LLC
DEPT 41283
PO BOX 650823
DALLAS, TX  75265  USA

FEDERATED PUBLICATIONS INC DBA
GANNETT MICHIGAN NEWSPAPERS
PO BOX 677313
DALLAS, TX  75267  USA

FEDERICO RAMOS
[ADDRESS REDACTED]

FEDEX FREIGHT
PO BOX 223125
PITTSBURGH, PA  15251  USA

DEPT CH
PO BOX 10306
PALATINE, IL  60055  USA

FEDEX
PO BOX 371461
PITTSBURGH, PA  15250  USA

FEDWAY ASSOCIATES INC
PO BOX 651
BASKING RIDGE, NJ  7920  USA

FELECHIA LYLES
[ADDRESS REDACTED]

FELIA SIVERIO
[ADDRESS REDACTED]

FELICE HOPKINS
[ADDRESS REDACTED]

FELICIA CARRILLO  DBA
VIZION HOUSE TURN IT UP ENT
1751 BELLAMAH NW  APT 1203
ALBUQUERQUE, NM  87104  USA

FELICIA DAVIS-BURTON
[ADDRESS REDACTED]

FELICIA DOWNS
[ADDRESS REDACTED]

FELICIA HOLSCLAW
[ADDRESS REDACTED]

FELICIA MAINS
[ADDRESS REDACTED]

FELICIA MELVIN
[ADDRESS REDACTED]

FELIPE AYALA
[ADDRESS REDACTED]

FELIPE CEDILLO
[ADDRESS REDACTED]

FELIPE CHIMBORAZO
[ADDRESS REDACTED]

FELIPE COB
[ADDRESS REDACTED]

FELIPE DIAZ
[ADDRESS REDACTED]

FELIPE ESQUIVEL
[ADDRESS REDACTED]

FELIPE MARES
[ADDRESS REDACTED]

FELIPE PEREZ
[ADDRESS REDACTED]

FELIPE RAMIREZ-RAMOS
[ADDRESS REDACTED]

FELIPE REYES
[ADDRESS REDACTED]

FELISHA GUY
[ADDRESS REDACTED]

FELISHA OSBURN
[ADDRESS REDACTED]

FELISHA WALKER
[ADDRESS REDACTED]

FELIX GREGORIO
[ADDRESS REDACTED]

FELIX NEGRON
[ADDRESS REDACTED]

FELIX OSORIO
[ADDRESS REDACTED]

FELIX ROSADO
[ADDRESS REDACTED]

FELIPE RAMOS
[ADDRESS REDACTED]

FELPRO OIL PAYMENTS
PO BOX 790348
ST LOUIS, MO  63179  USA

FEMFESSIONALS LLC
PO BOX 772587
MIAMI, FL  33177  USA

FERNANDO BARRERA
[ADDRESS REDACTED]

FERNANDO FLORES
[ADDRESS REDACTED]

FERNANDO FLORES-ALVARADO
[ADDRESS REDACTED]

FERNANDO GALVAN
[ADDRESS REDACTED]

FERNANDO GARCIA
[ADDRESS REDACTED]

FERNANDO GONZALEZ
[ADDRESS REDACTED]

FERNANDO LOPEZ
[ADDRESS REDACTED]

FERNANDO MARIN
[ADDRESS REDACTED]

FERNANDO SANISACA
[ADDRESS REDACTED]

FERNANDO SEGUNDO
[ADDRESS REDACTED]

FERNANDO ZAGAL
[ADDRESS REDACTED]

FERRIS BAILEY
[ADDRESS REDACTED]

FESCO FOOD EQUIPMENT SERV CO
2315 SYCAMORE DR
KNOXVILLE, TN  37921  USA

FH CANN & ASSOC INC
PO BOX 128
NORTH ANDOVER, MA  1845  USA

FIAUNA KUKUDA
[ADDRESS REDACTED]

FIBERBUILT UMBRELLAS INC
PO BOX 9060
FORT LAUDERDALE, FL  33310  USA

FIDEL DOMINGUEZ
[ADDRESS REDACTED]

FIDEL MONTIEL
[ADDRESS REDACTED]

FIDELITY NATIONAL TITLE INS CO
COMMERCIAL LENDER & SEARCH SVC
7130 GLEN FOREST DR #300
RICHMOND, VA  23226  USA

FIDELITY SECURITY LIFE
INS CO CORP
3130 BROADWAY
KANSAS CITY, MO  64111  USA

FIDENCIO SANTANA
[ADDRESS REDACTED]

FIELDWORK WEBWORK INC
111 E WACKER DR  STE 200
CHICAGO, IL  60601  USA

FIFTEENTH INVESTMENT SPONSOR LIMITED

FIFTEENTH INVESTMENT SPONSOR LIMITED
FINANCIAL CONTROLLER/GLOBAL
PORTFOLIO MANAGER C/O MUBADALA GE
CAPITAL PJSC
22ND FLOOR, AL SILA TOWER, SOWWAH
SQUARE; PO BOX 47553
ABHU DHABI, UEA  UNITED ARAB EMIRATES

FIKES FRESH BRANDS INC
9135 HARRISON PARK CT
INDIANAPOLIS, IN  46216  USA

FILADELFO GRACIDA
[ADDRESS REDACTED]

FILEMON OSORIO
[ADDRESS REDACTED]

FILIBERTO RODRIGUEZ DBA
LOKEY DJ ENTERTAINMENT
9090 N SWEET ACACIA PLACE
TUCSON, AZ  85742  USA

FILTERS FINE OF MICHIGAN
200 S WING ST
PO BOX 281
NORTHVILLE, MI  48168  USA

FINANCIAL INFORMATION TECH INC
3109 W DR MARTIN LUTHER KING JR BLVD
STE 200
TAMPA, FL  33607  USA

FINLEY DISTRIBUTING CO LLC
2104 E EUCLID AVE
TUCSON, AZ  85713  USA

FINTECH
3109 W. DR. MARTIN LUTHER KING JR. BLVD.
STE 200
TAMPA, FL  33607

FIRE AND LIFE SAFETY
AMERICA INC
12079 STARCREST DR
SAN ANTONIO, TX  78247  USA

FIRE INSPECTIONS PLUS LLC  DBA
BACKFLOW TESTING 4 LESS
1294 S INCA ST
DENVER, CO  80223  USA

FIRE KING COMMERCIAL SVCS LLC
2789 SOLUTION CENTER
CHICAGO, IL  60677  USA

FIRE RANGER EXTINGUISHER
SERVICE
4009 NE 6TH AVE
FORT LAUDERDALE, FL  33334  USA

FIRE SYSTEMS OF MICHIGAN INC
26109 GRAND RIVER
REDFORD, MI  48240  USA

FIRE X CORPORATION
PO BOX 9757
RICHMOND, VA  23228  USA

FIRECO OF OKLAHOMA INC
DEPT 1812
TULSA, OK  74182  USA

FIRELINE
4506 HOLLINS FERRY RD
BALTIMORE, MD  21227  USA

FIREMAN'S FUND
0, 0  0

FIREPRO FIRE PROTECTION
SERVICE INC
PO BOX 141112
BROKEN ARROW, OK  74014  USA

FIREPRO INC
6626 E EAST WT HARRIS
CHARLOTTE, NC  28215  USA

FIRST & MAIN LLC
111 S  TEJON ST   STE 222
COLORADO SPRINGS, CO  80903  USA

FIRST & MAIN, LLC
111 S TEJON ST SUITE 222
COLORADO SPRINGS, CO  80903

FIRST & MAIN, LLC
111 S. TEJON ST. SUITE 222,
COLORADO SPRINGS, CO  80903  USA

FIRST CHOICE FOOD DISBRIBUTORS
6700 ESSINGTON AVE  UNIT D-1
PHILADELPHIA, PA  19153  USA

FIRST CLASS DIRECT LLC
PO BOX 16868
COLUMBUS, OH  43216  USA

FIRST CLASS PLUMBING OF
FLORIDA INC
6123 LEE ANN LN
NAPLES, FL  34109  USA

FIRST ENERGY SOLUTIONS CORP.
PO BOX 3622
AKRON, OH  44309  USA

FIRST INSURANCE FUNDING CORP
PO BOX 66468
CHICAGO, IL  60666  USA

FIRST ROUND DRAFT CHOICE
176 SLEMP LN.
ELIZABETHTON, TN  37643  USA

FIRST SHRED LLC
ATTN  ACCOUNTS RECEIVABLE
1420 VALWOOD PKWY #204
CARROLLTON, TX  75006  USA

FIRST UTL DIST OF KNOX COUNTY
DEPT 1340
PO BOX 2153
BIRMINGHAM, AL  35287  USA

FISAL GORGIS
[ADDRESS REDACTED]

FISH WINDOW CLEANING INC
PO BOX 646
DELTON, MI  49046  USA

FISH WINDOW CLEANING
700 IRISH HILL RD
RUNNEMEDE, NJ  8078  USA

FISHBOWL INC
DEPT AT 952733
ATLANTA, GA  31192  USA

FISHBOWL
44 CANAL CENTER PLAZA, SUITE 500 STE 500
ALEXANDRIA, VA  22314

FISHBOWL
44 CANAL CENTER PLAZA, SUITE 500
ALEXANDRIA, VA  22314

FISHER AND PHILLIPS LLP
ATTORNEYS AT LAW
1075 PEACHTRE ST NE  #3500
ATLANTA, GA  30309  USA

FISHER FOODS MARKETING INC
DBA FISHERS FOODS
4855 FRANK RD NW
NORTH CANTON, OH  44720  USA

FIVE 0 CLOCK PUBLISHING   DBA
ON TAP MAGAZINE
25 DOVE ST
ALEXANDRIA, VA  22314  USA

FIVE STAR CARPET CARE LLC
44 CRESTSHIRE DR
ARNOLD, MO  63010  USA

FLAHERTY & OHARA PROFESS
610 SMITHFIELD STREET STE 300
PITTSBURGH, PA  15222  USA

FLAVIO PADRON
[ADDRESS REDACTED]

FLEEMAN, STEPHANIE

FLIGHT FOR 1 IN 9 INC
8024 GLENWOOD AVE  STE 200
RALEIGH, NC  27612  USA

FLOIED FIRE EXTINGUISHER &
STEAM CLEANING CO INC
3050 LAMAR AVE
MEMPHIS, TN  38114  USA

FLOR CERVERA
[ADDRESS REDACTED]

FLORENCIA MERCADO
[ADDRESS REDACTED]

FLORENCIO VAZQUEZ-GARCIA
[ADDRESS REDACTED]

FLORES HERNANDEZ
[ADDRESS REDACTED]

FLORESHA STEFANI

FLORIDA BLUE JAY LLC
95 N COUNTY RD
PALM BEACH, FL  33480  USA

FLORIDA DEPARTMENT OF REVENUE
5050 W TENNESSEE ST
TALLAHASSEE, FL  32399  USA

FLORIDA DIVISION OF ALCOHOLIC
BEVERAGES & TOBACCO
1940 N MONROE ST
TALLAHASSEE, FL  32399  USA

FLORIDA LOGOS INC
3764 NEW TAMPA HWY
LAKELAND, FL  33815  USA

FLORIDA POWER & LIGHT
REVENUE RECOVERY
9250 W FLAGLER ST
MIAMI, FL  33174  USA

FLORIDA SALES & USE TAX
FLORIDA DEPARTMENT OF REVENUE
5050 W TENNESSEE ST
TALLAHASSEE, FL  32399-0100  USA

FLOWER CITY RESTAURANT
SERVICE INC
146 HALSTEAD ST
ROCHESTER, NY  14610  USA

FLOYD TOTAL SECURITIES
9036 GRAND AVE S
BLOOMINGTON, MN  55420  USA

FOCUS ON COMMUNICATIONS INC
6406 SHINNWOOD RD
WILMINGTON, NC  28409  USA

FOLLMER PROPERTY MAINT LLC
2584 FORST DR
OFALLON, MO  63368  USA

FOLLMER YARD WORKS INC
2584 FOREST DR
O'FALLON, MO  63368  USA

FOOD EQUIPMENT SVCS CO LLC DBA
FESCO
2315 SYCAMORE DR
KNOXVILLE, TN  37921  USA

FOODSERVICE SANITATION SERVICES LLC
1720 S MICHIGAN AVE  STE 507
CHICAGO, IL  60616  USA

FOREST PARK
[ADDRESS REDACTED]

FORMS & SYSTEMS OF MINNESOTA
PO BOX 1575 LOCK BOX 121
MINNEAPOLIS, MN  55480  USA

FORSYTH COUNTY TAX COLLECTOR
PO BOX 70844
CHARLOTTE, NC  28272  USA

FORTINO LOPEZ
[ADDRESS REDACTED]

FORTINO MORALES
[ADDRESS REDACTED]

FORTRESS SAFE AND LOCK
336 NORTHLAND BLVD
CINCINNATI, OH  45246  USA

FOSTER CAVINESS FOODSERVICE
PO BOX 35075
GREENSBORO, NC  27425  USA

FOSTER ELECTRIC CORP
1220 VALLEY ST
COLORADO SPRINGS, CO  80915  USA

FOULSTON & SIEFKIN
1551 N WATERFRONT PKWY STE 100
WICHITA, KS  67206  USA

FOULSTON SIEFKIN
1551 N. WATERFRONT PARKWAY, SUITE 100
WICHITA, KS  67206

FOUNTAIN SQUARE OF LOMBARD POA
CO SEQUOIA REALTY GROUP
1900 S HIGHLAND AVE  STE 104
LOMBARD, IL  60148  USA

FOWLER & SONS INC
105 RUPERT DR STE2
RALEIGH, NC  27603  USA

FOX FINANCIAL CORPORATION
HENRY A FOX
4494 36TH STREET SE
GRAND RAPIDS, MI  49512  USA

FOX METRO WATER RECLAMATION DI
ST
PO BOX 160
AURORA, IL  60507  USA

FOX VALLEY FIRE & SAFETY INC
2730 PINNACLE DR
ELGIN, IL  60124  USA

FOX VALLEY FIRE & SAFETY
2730 PINNACLE DRIVE
ELGIN, IL  60124

FOXX AND ASSOC INC  DBA
XERVE
324 W NINTH ST
CINCINNATI, OH  45202  USA

FRAME TIME INC
8651 JEFFERSON HIGHWAY
MAPLE GROVE, MN  55369  USA

FRAN TORIVIO MENDEZ
[ADDRESS REDACTED]

FRANC ENVIRONMENTAL INC
321 MAPLE AVE
HORSHAM, PA  19044  USA

FRANCES AQUINO
[ADDRESS REDACTED]

FRANCES BALLUFF
[ADDRESS REDACTED]

FRANCES COOPER
[ADDRESS REDACTED]

FRANCES DETRICH
[ADDRESS REDACTED]

FRANCES GRANDBERRY
[ADDRESS REDACTED]

FRANCES KALER
[ADDRESS REDACTED]

FRANCES S DEMASI MIDDLE SCHOOL
199 EVESBORO-MEDFORD RD
MARLTON, NJ  8053  USA

FRANCESC ARNOLD
[ADDRESS REDACTED]

FRANCESC CONTINO
[ADDRESS REDACTED]

FRANCESC GIGLI
[ADDRESS REDACTED]

FRANCESCA LOW
[ADDRESS REDACTED]

FRANCESCO INTINO
6 PONY RUN
SEWELL, NJ  8080  USA

FRANCESCA HULFORD
[ADDRESS REDACTED]

FRANCESCA RACCA
[ADDRESS REDACTED]

FRANCINE ALVES
[ADDRESS REDACTED]

FRANCINE GREEN
[ADDRESS REDACTED]

FRANCINE HAYE
[ADDRESS REDACTED]

FRANCIS JAMES STEINBRENNER
3601 ASBURY LN
PLANO, TX  75025  USA

FRANCIS STEINBRENNER
[ADDRESS REDACTED]

FRANCISC MENDEZ
[ADDRESS REDACTED]

FRANCISC PALLANES
[ADDRESS REDACTED]

FRANCISC ROCHA
[ADDRESS REDACTED]

FRANCISC RODRIGUEZ
[ADDRESS REDACTED]

FRANCISC XOLIO
[ADDRESS REDACTED]

FRANCISCO ACEYTUNO
[ADDRESS REDACTED]

FRANCISCO BONOS
[ADDRESS REDACTED]

FRANCISCO CARDOZA
[ADDRESS REDACTED]

FRANCISCO CARMONA
[ADDRESS REDACTED]

FRANCISCO CASTILLO
[ADDRESS REDACTED]

FRANCISCO CORREA
[ADDRESS REDACTED]

FRANCISCO FLORES
[ADDRESS REDACTED]

FRANCISCO GONZALES
[ADDRESS REDACTED]

FRANCISCO LOPEZ
[ADDRESS REDACTED]

FRANCISCO MORENO
[ADDRESS REDACTED]

FRANCISCO ROCHA
[ADDRESS REDACTED]

FRANCISCO RODRIGEZ
[ADDRESS REDACTED]

FRANCISCO ROSAS-JUARES
[ADDRESS REDACTED]

FRANCISCO SALAS RIOS
[ADDRESS REDACTED]

FRANCISCO SANTIAGO
[ADDRESS REDACTED]

FRANCISCO SOLIS
[ADDRESS REDACTED]

FRANCISCO PRICE
[ADDRESS REDACTED]

FRANCISCO VASQUEZ
[ADDRESS REDACTED]

FRANK B FUHRER HOLDINGS INC
DBA FRANK B FUHRER WHSL CO
3100 E CARSON ST
PITTSBURGH, PA  15203  USA

FRANK BOWLES
[ADDRESS REDACTED]

FRANK C ROBSON&LUDMILLA ROBSON
COTRUSTEES OF FRANK C ROBSON
PO BOX 986
CLAREMORE, OK  74018  USA

FRANK C. ROBSON & LUDMILLA ROBSON
COTRUSTEES OF THE FRANK C. ROBSON
REVOCABLE TRUST, DATED 2/17/1992
PO BOX 986
CLAREMORE, OK  74018

FRANK C. ROBSON & LUDMILLA ROBSON,
COTRUSTEES OF THE FRANK C. ROBSON
REVOCABLE TRUST, DATED 2/17/1992
PO BOX 986,
CLAREMORE, OK  74018  USA

FRANK GONZALEZ
[ADDRESS REDACTED]

FRANK HIRSCH
[ADDRESS REDACTED]

FRANK KIRN
[ADDRESS REDACTED]

FRANK LEATHERS
[ADDRESS REDACTED]

FRANK MUDGETTE
[ADDRESS REDACTED]

FRANK PONDEXTER
[ADDRESS REDACTED]

FRANK POSEY
[ADDRESS REDACTED]

FRANK PRICE
[ADDRESS REDACTED]

FRANKIE DEAN WILDMAN   DBA
WILDMAN TAP SYSTEMS
6863 E MARY DR
TUCSON, AZ  85730  USA

FRANKIE ESQUIBEL
[ADDRESS REDACTED]

FRANKIE RUSSELL
[ADDRESS REDACTED]

FRANKIE WILLIS
[ADDRESS REDACTED]

FRANKLIN ALARM CO INC
PO BOX 84
FRANKLINVILLE, NJ  8322  USA

FRANKLIN CACERES
[ADDRESS REDACTED]

FRANKLIN COUNTY BOARD OF
HEALTH
280 E BROAD ST
COLUMBUS, OH  43215  USA

FRANKLIN COUNTY TREASURER
373 S HIGH ST
17TH FL
COLUMBUS, OH  43215  USA

FRANKLIN COUNTY TREASURER
FRANKLIN CTY ECON DEV & PLAN
150 S FRONT ST FSL STE 10
COLUMBUS, OH  43215  USA

FRANKLIN HERNANDEZ
[ADDRESS REDACTED]

FRANKLIN LEWIS
[ADDRESS REDACTED]

FRANKLIN MACHINE PRODUCTS INC
PO BOX 8500 S 41570
PHILADEPHIA, PA  19178  USA

FRANKLIN MAPS
333 S. HENDERSON ROAD
KING OF PRUSSIA, PA  19406  USA

FRANKLIN PINOS
[ADDRESS REDACTED]

FRANKS TECH SERVICE INC
3690 INVERRARY DR  UNIT 2V
LAUDERHILL, FL  33319  USA

FRANSISCO RAMIREZ
[ADDRESS REDACTED]

FRANSISCO TORRES
[ADDRESS REDACTED]

FRANSISCO SANTIAGO
[ADDRESS REDACTED]

FRANZ MCKENLEY
[ADDRESS REDACTED]

FRED GUNN
C/O BAILEYS 65007
786 TWO MILE PKWY
GOODLETTSVILLE, TN  37072  USA

FRED LAGRANDIER
[ADDRESS REDACTED]

FRED M SPUHLER III   DBA
PROTECTIVE SHIELDS
PO BOX 53427
ALBUQUERQUE, NM  87153  USA

FRED SEAWRIGHT
[ADDRESS REDACTED]

FRED WEBB
[ADDRESS REDACTED]

FREDDY CASTILLO
[ADDRESS REDACTED]

FREDERIC CLARK
[ADDRESS REDACTED]

FREDERIC KELLAM
[ADDRESS REDACTED]

FREDERIC RUTZLER
[ADDRESS REDACTED]

FREDERICK GUNN
[ADDRESS REDACTED]

FREDERICK P WINNER LTD INC
7001-A QUAD AVE
BALTIMORE, MD  21237  USA

FREDERICK SANDBERG
[ADDRESS REDACTED]

FREDERICK TALLEY
[ADDRESS REDACTED]

FREDI RAMIREZ
[ADDRESS REDACTED]

FREDRICK MCGREW
[ADDRESS REDACTED]

FREDRICK RODRIGUEZ  DBA
THE CLEAN UP CREW
905 CEDAR
BRYAN, TX  77803  USA

FREDY MENDOZA
[ADDRESS REDACTED]

FREEBORN & PETERS LLP
311 S WACKER DR STE 3000
CHICAGO, IL  60606  USA

FRENZIE JACKSON
[ADDRESS REDACTED]

FRESH POINT A ONE A PRODUCE &
DAIRY
2300 NW 19TH ST
POMPANO BEACH, FL  33069  USA

FRESHPACK PRODUCE
ATTN PAYMENT PROCESSING
5151 N BANNOCK STREET #12
DENVER, CO  80216  USA

FRESHPOINT SAN ANTONIO
PO BOX 816211
DALLAS, TX  75381  USA

FRIDAY ELDREDGE AND CLARK LLP
400 W CAPITOL AVE STE 2000
LITTLE ROCK, AR  72201  USA

FRONT RANGE SPORTS NETWORK LLC
DBA  KJAC KXKP KDSP
10200 E GIRARD AVE  STE B-150
DENVER, CO  80231  USA

FRONTIER PRODUCE INC
10060 E 52ND ST
TULSA, OK  74146  USA

FRONTIER TELEPHONE OF
ROCHESTER INC
PO BOX 20550
ROCHESTER, NY  14602  USA

[ADDRESS REDACTED]

[ADDRESS REDACTED]

FRYE ELECTRIC INC
8403 E US HWY 36
AVON, IN  46123  USA

FRYER OIL EQUIPMENT LLC  DBA
THE DIRECT CONNECTION
35982 EAGLE WAY
CHICAGO, IL  60678  USA

FRYTECH EDIBLE OILS INC
PO BOX 36574
INDIANAPOLIS, IN  46236  USA

FT WORTH CHAMBER OF COMMERCE
777 TAYLOR ST STE 900
FT WORTH, TX  76102  USA

FT WORTH WATER DEPARTMENT
920 FOURNIER ST
FORT WORTH, TX  76102  USA

FT WORTH WEEKLY INC
3311 HAMILTON AVE
FT WORTH, TX  76107  USA

FUENTES GIRON-
[ADDRESS REDACTED]

FUGH REFRIGERATION INC  DBA
MARS DISBRIBUTING
579 PITTSBURGH RD
BUTLER, PA  16002  USA

FULLER WELDING CO
6723 KNOLL ST
GOLDEN VALLEY, MN  55427  USA

FULLER WG CORP  DBA
WINDOW GENIE
306 BRIDGEGATE DR
CARY, NC  27519  USA

FULLSTEAM BREWERY LLC
726 RIGSBEE AVE
DURHAM, NC  27701  USA

FURQAN MUHAMMAD
[ADDRESS REDACTED]

FYR FYTER & SERVICE INC
262 PENN LAWRENCE RD
PENNINGTON, NJ  8534  USA

FYR FYTER
3301 RUDY ST
KNOXVILLE, TN  37921  USA

G CEFALU' & BRO INC  DBA
CAPITAL SEABOARD SEAFOOD & PRO
PO BOX 309
JESSUP, MD  20794  USA

G&A COMMERCIAL SEATING
PRODUCTS CORP
152 GLEN RD
MOUNTAINSIDE, NJ  7092  USA

G&G CLOSED CIRCUIT EVENTS LLC
2380 SOUTH BASCOM AVE STE 200
CAMPBELL, CA  95008  USA

G&K SERVICES GREENVILLE
PO BOX 677051
DALLAS, TX  75267  USA

G&K SERVICES
PO BOX 842385
BOSTGON, MA  2284  USA

G&R MECHANICAL INC
3220 BERGEY RD
HATFIELD, PA  19440  USA

GA DEPT OF LABOR
SUITE 752 SUSSEX PLACE
148 ANDREW YOUNG INT'L BLVD NE
ATLANTA, GA  30303  USA

GA WINTZER & SON CO INC
PO BOX 406
WAPAKONETA, OH  45895  USA

GABBY RAMOS
[ADDRESS REDACTED]

GABBY SMITH
[ADDRESS REDACTED]

GABRIEIL RIVERA-LOPEZ
[ADDRESS REDACTED]

GABRIEL BROCKWAY
[ADDRESS REDACTED]

GABRIEL CAMPOS
[ADDRESS REDACTED]

GABRIEL HERNANDEZ
[ADDRESS REDACTED]

GABRIEL INVESTMENT GROUP INC
DBA FIESTA WHOLESALE LIQUIR
PO BOX 17333
SAN ANTONIO, TX  78217  USA

GABRIEL LUKESH
[ADDRESS REDACTED]

GABRIEL LOPEZ
[ADDRESS REDACTED]

GABRIEL MARSHALL
2613 JONES AVE
NASHVILLE, TN  37207  USA

GABRIEL MAXWELL
[ADDRESS REDACTED]

GABRIEL NANSTEEL
[ADDRESS REDACTED]

GABRIEL ORTIZ
[ADDRESS REDACTED]

GABRIEL RANDOLF
[ADDRESS REDACTED]

GABRIEL SANCHEZ
[ADDRESS REDACTED]

GABRIEL SMITH
[ADDRESS REDACTED]

GABRIEL TAGLIAPIETRA
[ADDRESS REDACTED]

GABRIEL ZUNIGA
[ADDRESS REDACTED]

GABRIELA BADALAMENTI
[ADDRESS REDACTED]

GABRIELA BALUCATING
[ADDRESS REDACTED]

GABRIELA FITTIPALDI
[ADDRESS REDACTED]

GABRIELA HERNANDEZ
[ADDRESS REDACTED]

GABRIELA MORAN
[ADDRESS REDACTED]

GABRIELA RICHIE
[ADDRESS REDACTED]

GABRIELA ROSALES
2135 NELL ST
HOUSTON, TX  77034  USA

GABRIELA SILLIMAN
[ADDRESS REDACTED]

GABRIELA TORRES
[ADDRESS REDACTED]

GABRIELA VERDIN
[ADDRESS REDACTED]

GABRIELE POWER
[ADDRESS REDACTED]

GABRIELL ANELLO
[ADDRESS REDACTED]

GABRIELL BEEZLEY
[ADDRESS REDACTED]

GABRIELL BLACKSTOCK
[ADDRESS REDACTED]

GABRIELL CAMPISANO
[ADDRESS REDACTED]

GABRIELL CHAVEZ
[ADDRESS REDACTED]

GABRIELL CHRISTIAN
[ADDRESS REDACTED]

GABRIELL DAPAZ
[ADDRESS REDACTED]

GABRIELL DOURDO
3201 W. INA RD
3201 W. INA RD.
TUCSON, AZ  85741  USA

GABRIELL GONZALES
[ADDRESS REDACTED]

GABRIELL GRAY
[ADDRESS REDACTED]

GABRIELL HEDRICK
[ADDRESS REDACTED]

GABRIELL KING
[ADDRESS REDACTED]

GABRIELL KORNBLATT
[ADDRESS REDACTED]

GABRIELL MAIDA
[ADDRESS REDACTED]

GABRIELL MARIE
[ADDRESS REDACTED]

GABRIELL MARQUES
[ADDRESS REDACTED]

GABRIELL MEYER
[ADDRESS REDACTED]

GABRIELL MOE
[ADDRESS REDACTED]

GABRIELL PILEGGI
[ADDRESS REDACTED]

GABRIELL RUNCO
[ADDRESS REDACTED]

GABRIELL SCOTT
[ADDRESS REDACTED]

GABRIELL SLOAN
[ADDRESS REDACTED]

GABRIELL SMITH
[ADDRESS REDACTED]

GABRIELL WHITE
[ADDRESS REDACTED]

GABRIELL WOLCOTT
[ADDRESS REDACTED]

GABRIELL WRAZEN
[ADDRESS REDACTED]

GABRIELLA FITIPALDI
[ADDRESS REDACTED]

GABRIELLA GRASSO
[ADDRESS REDACTED]

GABRIELLA KINARD
[ADDRESS REDACTED]

GABRIELLA KING
[ADDRESS REDACTED]

GABRIELLA SLAGLE
[ADDRESS REDACTED]

GABRIELLE AGUILLARD
[ADDRESS REDACTED]

GABRIELLE ASHMAN
[ADDRESS REDACTED]

GABRIELLE BAUER
[ADDRESS REDACTED]

GABRIELLE BENDAK
[ADDRESS REDACTED]

GABRIELLE BUI
[ADDRESS REDACTED]

GABRIELLE BUSTOS
[ADDRESS REDACTED]

GABRIELLE DOERRING
[ADDRESS REDACTED]

GABRIELLE ENGLER
[ADDRESS REDACTED]

GABRIELLE LOONEY
[ADDRESS REDACTED]

GABRIELLE MCCLANAHAN
[ADDRESS REDACTED]

GABRIELLE NUNEZ
[ADDRESS REDACTED]

GABRIELLE PEREZ
[ADDRESS REDACTED]

GABRIELLE PRECIADO
[ADDRESS REDACTED]

GABRIELLE TRIPP
[ADDRESS REDACTED]

GABRIELLE WILLIAMS
[ADDRESS REDACTED]

GABRIELLE WILLIAMS
[ADDRESS REDACTED]

GABRIELLE ZEMAN
[ADDRESS REDACTED]

GABRILLE COX
[ADDRESS REDACTED]

GABY RODRIGUEZ
[ADDRESS REDACTED]

GADIRA VENEGAS
[ADDRESS REDACTED]

GAGE FRANK
[ADDRESS REDACTED]

GAGE INVESTMENTS INC  DBA
VIRTU SERV
18850 E VASSAR DR
AURORA, CO  80013  USA

GAILEY FIRE PROTECTION INC
PO BOX 64696
LUBBOCK, TX  79464  USA

GAITEN HOWARD
[ADDRESS REDACTED]

GALILEO ARLINGTON HEIGHTS LLC
PO BOX 74357
CLEVELAND, OH  44194  USA

GALLAGHER FIRE EQUIPMENT INC
30895 W EIGHT MILE RD
LIVONIA, MI  48152  USA

GALLO WINE SALES OF NJ INC
PO BOX 414034
BOSTON, MA  2241  USA

GAMAL GREEN
[ADDRESS REDACTED]

GAMALIEL ALMEIDA-RAMOS
[ADDRESS REDACTED]

GANNETT INC   DBA
USA TODAY
PO BOX 677446
DALLAS, TX  75267  USA

GARDA CL NORTHWEST INC
LOCKBOX 233209
3209 MOMENTUM PLACE
CHICAGO, IL  60689  USA

GARDERE WYNNE SEWELL LLP
1601 ELM ST  STE 3000
DALLAS, TX  75201  USA

GARION SODDERS
[ADDRESS REDACTED]

GARLAND STEWART
[ADDRESS REDACTED]

GARRETT BODENHAMER
[ADDRESS REDACTED]

GARRETT BRYANT
[ADDRESS REDACTED]

GARRETT HOLLIS
[ADDRESS REDACTED]

GARRETT THOILER
[ADDRESS REDACTED]

GARRETT VERILLI
[ADDRESS REDACTED]

GARROWS DRAFT SERVICE
PO BOX 182
GREENSBURG, PA 15601 USA

GARRY YOUNG
[ADDRESS REDACTED]

GARVIN & HICKEY LLC
ATTORNEYS AT LAW
181 E LIVINGSTON AVE
COLUMBUS, OH 43215 USA

GARY ANTHONY GRANITO   DBA
TONY G DJ & KARAOKE SERVICES
3015 W VIA DE SUENOS
TUCSON, AZ 85713 USA

GARY BACON JR
[ADDRESS REDACTED]

GARY BROWN
[ADDRESS REDACTED]

GARY CHRUSZ  DBA
MULLIGAN PWS
PO BOX 216
COLORADO SPRINGS, CO 80903 USA

GARY CREWS  DBA
CREWS EQUIPMENT REPAIR
6729 HICKORY TRACE CIR
CHATTANOOGA, TN 37421 USA

GARY HOUSE II
[ADDRESS REDACTED]

GARY JORDAN
[ADDRESS REDACTED]

GARY L SNEAD
1924 ESQUIRE RD
N CHESTERFIELD, VA 23235 USA

GARY LOWEN  DBA
BIOLOGIX OF TWIN CITIES
1561 FAIRVIEW AVE
ST LOUIS, MO 63132 USA

GARY MARTINDALE JR
[ADDRESS REDACTED]

GARY MONTGOMERY
[ADDRESS REDACTED]

GARY PARKER
[ADDRESS REDACTED]

GARY SIMPKINS
[ADDRESS REDACTED]

GARY STOKER
[ADDRESS REDACTED]

GARY WITZ
[ADDRESS REDACTED]

GARY YANOCHKO
[ADDRESS REDACTED]

GAS SOUTH
PO BOX 530552
ATLANTA, GA 30353 USA

GASKET GUY OF DAYTON
430 W RAHN RD
DAYTON, OH 45429 USA

GASKET GUY OF DETROIT
980 REGENTS PARK DR
MONROE, MI 48161 USA

GASKET GUY OF GREATER
KANSAS CITY LLC
10645 WIDMER
LENEXA, KS 66215 USA

GASKET GUY OF NASHVILLE LLC
503 SHARPE DR
FRANKLIN, TN 37064 USA

GASKET SERVICES LLC
201 SUSSEX RD
SWEDESBORO, NJ 8085 USA

GASKETGUY OF DFW
5432 WILLOW WOOD LN
DALLAS, TX 75252 USA

GASKETS ROCK LLC
504 PARKWAY VIEW DR
PITTSBURGH, PA 15205 USA

GASKETS ROCK OF CENTRAL OHIO
2098 WILLOWICK SQUARE
COLUMBUS, OH 43229 USA

GASKETS ROCK OF COLUMBUS LLC
4540 DESANTIS CT STE 306
COLUMBUS, OH 43214 USA

GASKETS ROCK OF NE OHIO LLC
1549 HILLSIDE RD
SEVEN HILLS, OH 44131 USA

GASKETS ROCK OF OHIO/KENTUCKY
LTD
PO BOX 301 1574 KING AVE
KINGS MILLS, OH 45034 USA

GASPER GASPERLIN
[ADDRESS REDACTED]

GASTETS ROCK MID ATLANTIC LLC
DBA THE SEALS
1914 JN PEASE PLACE
CHARLOTTE, NC 28262 USA

GASTON GLENN
[ADDRESS REDACTED]

GATEWAY CENTER ASSOCIATES,LTD.
320 MARTIN ST SUITE 200
BIRMINGHAM, MI 48009

GATEWAY CENTER ASSOCIATES,LTD.
320 MARTIN ST, SUITE 200,
BIRMINGHAM, MI 48009 USA

GATEWAY CENTER ASSOCIATES,LTD.
GREENBERG TRAURIG PA
515 EAST LAS OLAS BLVD, SUITE 1500
FT LAUDERDALE, FL 33301

GATEWAY CENTER LLC
ACCT #7911790330
1941 MOMENTUM PL
CHICAGO, IL 60689 USA

GATEWAY FOR CANCER RESEARCH
1336 BASSWOOD RD
SCHAUMBURG, IL 60173 USA

GATEWAY LOCK AND KEY LLC DBA
GATEWAY LOCK & SECURITY
17667 WILD HORSE CREEK RD
CHESTERFIELD, MO 63005 USA

GATHER TECHNOLOGIES
0, 0 0

GAVIN ARNOLD
[ADDRESS REDACTED]

GAVIN COATES
42 ROSS ST
PLYMOUTH MEETING, PA 19462 USA

GAVIN HARRIS
[ADDRESS REDACTED]

GAYLA HONESTO
[ADDRESS REDACTED]

GAYLE BROGOWICZ
[ADDRESS REDACTED]

GBT US III LLC DBA
GBT US LLC
PO BOX 53618
PHOENIX, AZ 85072 USA

GC PIVOTAL LLC DBA
GLOBAL CAPACITY DEPT 33408 PO BOX
39000
SAN FRANCISCO, CA 94139 USA

GC PIVOTAL LLC DBA
GLOBAL CAPACITY
DEPT 33408 PO BOX 39000
SAN FRANCISCO, CA 94139 USA

GC VIDEO INC
PO BOX 90610
ALBUQUERQUE, NM 87199 USA

GDF SUEZ ENERGY RESOURCES NA INC.
1990 POST OAK BLVD
HOUSTON, TX 77056

GDF SUEZ ENERGY RESOURCES NA
INC
PO BOX 9001025
LOUISVILLE, KY 40290 USA

GDF SUEZ ENERGY RESOURCES NA
PO BOX 9001025
LOUISVILLE, KY 40290 USA

GE CAPITAL
201 MERRITT SEVEN
NORWALK, CT 6850 USA

GECKO DEVELOPMENT CORPORATION
16880 MCGREGOR BLVD STE 102
FORT MYERS, FL 33908

GECKO HOSPITALITY LLC
DEPARTMENT 4542
CAROL STREAM, IL 60122 USA

GEEKS WHO DRINK LLC
PO BOX 1288
DENVER, CO  80201  USA

GEER GAS CORP INC
PO BOX 16396
COLUMBUS, OH  43216  USA

GEHM & SONS
825 S. ARLINGTON STREET
AKRON, OH  44306  USA

GELENA MEIWES
[ADDRESS REDACTED]

GEM CITY KEY SHOP INC
131 E FOURTH ST
DAYTON, OH  45402  USA

GEMINI PLUMBING CO INC
6989 W LITTLE YORK  STE S
HOUSTON, TX  77040  USA

GENARO ORTEGA VILLEDA
[ADDRESS REDACTED]

GENE BATTAGLIA
14 COYOTE RUN
SPENCERPORT, NY  14559  USA

GENE CHASNOCHA
[ADDRESS REDACTED]

GENERAL ELECTRIC CAPITAL CORPORATION

GENERAL ELECTRIC CAPITAL
CORPORATION - SECOND NOTICE
201 MERRITT 7
PO BOX 5201
NORWALK, CT  6851  USA

GENERAL ELECTRIC CAPITAL
CORPORATION - THIRD NOTICE
600 WEST MONROE STREET
CHICAGO, IL  60661  USA

GENERAL ELECTRIC CAPITAL CORPORATION
8377 EAST HARTFORD DRIVE
SUITE 200
SCOTTSDALE, AZ  85255  USA

GENERAL PARTS INC *USE V07635*
MI10
PO BOX 9201
MINNEAPOLIS, MN  55480  USA

GENERAL PARTS LLC
10855 DOVER STREET STE 700
WESTMINSTER, CO  80021

GENERAL REVENUE CORPORATION
WAGE WITHHOLDING UNIT
PO BOX 495999
CINCINNATI, OH  45249  USA

GENERAL SESSIONS CIVIL CLERK
RM 111  COURTS BUILDING
600 MARKET ST
CHATTANOOGA, TN  37402  USA

GENERAL SESSIONS CIVIL COURT
P O BOX 3824
MEMPHIS, TN  38173  USA

GENERAL SESSIONS COURT CLERK
JUSTICE A BIRCH BLDG
PO BOX 196304
NASHVILLE, TN  37219  USA

GENESIS ALEMAN
[ADDRESS REDACTED]

GENESIS GAITAN
[ADDRESS REDACTED]

GENESIS KATESIGWA
[ADDRESS REDACTED]

GENESIS MALAWEY
731 SOUTHERNSIDE LN
OFALLON, MO  63368  USA

GENESIS ROMERO
[ADDRESS REDACTED]

GENEVA HADJIYANNIS
[ADDRESS REDACTED]

GENEVA ST. JOHN
[ADDRESS REDACTED]

GENEVIE LABOURDETTE
[ADDRESS REDACTED]

GENEVIEV KRUPA
[ADDRESS REDACTED]

GENEVIEV WAGNER
[ADDRESS REDACTED]

GENEVIEVE KRUPA
1777 N CANTON CENTER RD
CANTON, MI  48187  USA

GENNA DEARINGER
[ADDRESS REDACTED]

GENNA TIFFANY
[ADDRESS REDACTED]

GENNARO SANTONASTASO
[ADDRESS REDACTED]

GENOVESE JOBLOVE & BATTISTA
100 SE 2ND STREET STE 4400
MIAMI, FL  33131

GENOVESE JOBLOVE AND BATTISTA
PA
100 SE 2ND ST  44TH FLOOR
MIAMI, FL  33131  USA

GENTRY COPE
[ADDRESS REDACTED]

GEOFF BRATSBERG
[ADDRESS REDACTED]

GEOFFREY CRAFT
[ADDRESS REDACTED]

GEOFFREY GAFFORD
[ADDRESS REDACTED]

GEOFFREY LA BARR
[ADDRESS REDACTED]

GEOLFOS TORI
[ADDRESS REDACTED]

GEORGE A KINT INC
T/A  KINT CORPORATION
PO BOX 60490
HARRISBURG, PA  17110  USA

GEORGE BROWN
[ADDRESS REDACTED]

GEORGE CARROLL
[ADDRESS REDACTED]

GEORGE CHEEKS
[ADDRESS REDACTED]

GEORGE COLOM
[ADDRESS REDACTED]

GEORGE ENGLISH
[ADDRESS REDACTED]

GEORGE GARCIA
[ADDRESS REDACTED]

GEORGE GLOVER
[ADDRESS REDACTED]

GEORGE GONZALES
[ADDRESS REDACTED]

GEORGE HANNAN
[ADDRESS REDACTED]

GEORGE HUNT
[ADDRESS REDACTED]

GEORGE KRAHENBUHL
[ADDRESS REDACTED]

GEORGE LIVINGSTON
[ADDRESS REDACTED]

GEORGE MOOREHEAD
[ADDRESS REDACTED]

GEORGE NOELL
[ADDRESS REDACTED]

GEORGE PAUNGANWA
[ADDRESS REDACTED]

GEORGE SFIRAKIS
[ADDRESS REDACTED]

GEORGE TURNER
[ADDRESS REDACTED]

GEORGE WINSTON CO INC
PO BOX 429
ERIE, PA  16512  USA

GEORGE WOZNIAK
308 PLUS PARK BLVD  APT P-4
NASHVILLE, TN  37217  USA

GEORGE ZANGARA
[ADDRESS REDACTED]

GEORGIA CROWN DISTRIBUTING CO
3875 NO HAWTHORNE
CHATTANOOGA, TN  37406  USA

GEORGIA CROWN DISTRIBUTING CO
INC DBA WEST TENNESSEE CROWN
3485 TCHULATECH DR
MEMPHIS, TN  38118  USA

GEORGIA DECKER
[ADDRESS REDACTED]

GEORGINA FALCON
[ADDRESS REDACTED]

GEORGINA FELIX
[ADDRESS REDACTED]

GEOVANI AGUILAR
[ADDRESS REDACTED]

GEOVANNY HERNANDEZ
[ADDRESS REDACTED]

GEOVANY TZUL
[ADDRESS REDACTED]

GERALD BEDELL
[ADDRESS REDACTED]

GERALD BELL
[ADDRESS REDACTED]

GERALD CASTEL
[ADDRESS REDACTED]

GERALD FORTNER
[ADDRESS REDACTED]

GERALD WEST
[ADDRESS REDACTED]

GERARD DAVIDSON
[ADDRESS REDACTED]

GERARD WILLIAMS
[ADDRESS REDACTED]

GERARDO GARCIA
[ADDRESS REDACTED]

GERARDO LECHUGA
[ADDRESS REDACTED]

GERARDO LUCIO
[ADDRESS REDACTED]

GERARDO MARTINEZ
[ADDRESS REDACTED]

GERARDO OLALDE
[ADDRESS REDACTED]

GERARDO PACHECO
[ADDRESS REDACTED]

GERARDO ROJAS
[ADDRESS REDACTED]

GERDA DIRZYTE
[ADDRESS REDACTED]

GERHARD MENDOZA
[ADDRESS REDACTED]

GERMAIN PRIETO
[ADDRESS REDACTED]

GERMAINE DANIELS
[ADDRESS REDACTED]

GERMAN BAUTISTA
[ADDRESS REDACTED]

GERMAN COLO
[ADDRESS REDACTED]

GERMAN MENCHU
[ADDRESS REDACTED]

GERMANTOWN AREA CHAMBER OF
COMMERCE
2195 S GERMANTOWN RD
GERMANTOWN, TN  38138  USA

GERMANO HERNANDEZ
[ADDRESS REDACTED]

GERRARDO LEAL
[ADDRESS REDACTED]

GERRELL PETTIFORD
[ADDRESS REDACTED]

GERROD STANLEY
[ADDRESS REDACTED]

GERVIN GARAY VERON
[ADDRESS REDACTED]

GESSNER HEATING AND AC LLC
104 S 10TH ST
NAVASOTA, TX  77868  USA

GET A CLU TRIVIA LLC
PO BOX 32214
FRIDLEY, MN  55432  USA

GET FRESH PRODUCE INC
1441 BREWSTER CREEK BLVD
BARTLETT, IL  60103  USA

GET LUCKY TRIVIA LLC
4421 GRAND STRAND DR
GROVE CITY, OH  43123  USA

GGP LIMITED PTNRSHP  DBA  THE
C/O GLIMCHER DEVELOPMENT SERVICES
INC
ONE MELLON BANK CENTER 500 GRANT ST
PITTSBURGH, PA  15219  USA

GGPA BANSVILLE-I 1999, LP, GGPA CRICKET
FIELD 1999, LP, GGPA BEAVER FALLS 1998,
LP
500 GRANT STREET,
PITTSBURGH, PA  15219  USA

GGPA BANSVILLE-I 1999, LP, GGPA CRICKET
FIELD 1999, LP,
GGPA BEAVER FALLS 1998, LP
C/O GLIMCHER DEVELOPMENT SERVICES
INC
ONE MELLON BANK CENTER 500 GRANT ST
PITTSBURGH, PA  15219

GHRSC INC DBA
AMERICAN TECH SUPPORT
PO BOX 631246
HIGHLANDS RANCH, CO  80163  USA

GIA RUSSO
[ADDRESS REDACTED]

GIA SALERNO
[ADDRESS REDACTED]

GIAN CARLO VALLE
1406 TALLBERRY DR
CINCINNATI, OH  45230  USA

GIANA MILES
[ADDRESS REDACTED]

GIANNA ALI
[ADDRESS REDACTED]

GIANNA BROWN
[ADDRESS REDACTED]

GIANNA KOMPIER
[ADDRESS REDACTED]

GIANNA MICHAELS
[ADDRESS REDACTED]

GIANNA RICHKO
[ADDRESS REDACTED]

GIANNA ROCCO
[ADDRESS REDACTED]

GIAVANNA PERRY
[ADDRESS REDACTED]

GIBSONS TELEVISION SERVICE INC
26640 GRATIOT AVE  STE A
ROSEVILLE, MI  48066  USA

GIERRA HANKTON
[ADDRESS REDACTED]

GIFTANGO CORP
25 NW 23RD PL ST  STE6 PMB 452
PORTLAND, OR  97210  USA

GIFTANGO CORPORATION
735 SW 20TH PLACE STE 120
PORTLAND, OR  97205

GIFTANGO LLC  DBA
INCOMM DIGITAL SOLUTIONS
111 SW 5TH AVE  STE 900
PORTLAND, OR  97204  USA

GIKSANADUR CO
[ADDRESS REDACTED]

GILBER ONCIDA
[ADDRESS REDACTED]

GILBER QUINTANILLA
[ADDRESS REDACTED]

GILBER QUINTANILLA
[ADDRESS REDACTED]

GILBERT FLORES
[ADDRESS REDACTED]

GILBERT SANCHEZ
[ADDRESS REDACTED]

GILBERTO BARRERA
[ADDRESS REDACTED]

GILBERTO DOMINGUEZ
[ADDRESS REDACTED]

GILBERTO GARZA
[ADDRESS REDACTED]

GILBERTO RODRIGUEZ
[ADDRESS REDACTED]

GILBERTO TORRES
[ADDRESS REDACTED]

GILL REPROGRAPHICS INC
15058 BELTWAY DR  STE 110
ADDISON, TX  75001  USA

GILLICK ENTERPRISES INC
DBA QUALITY BRANDS OF OMAHA
13255 CENTECH RD
OMAHA, NE  68138  USA

GINA BARROS
[ADDRESS REDACTED]

GINA BROCKWAY
[ADDRESS REDACTED]

GINA CARDENAS
[ADDRESS REDACTED]

GINA CARNEVALE
[ADDRESS REDACTED]

GINA GALLO
[ADDRESS REDACTED]

GINA IGERSHEIM
[ADDRESS REDACTED]

GINA JOHNSON
[ADDRESS REDACTED]

GINA MUSTO
[ADDRESS REDACTED]

GINA NICOLAS
[ADDRESS REDACTED]

GINA SAUNDERS
[ADDRESS REDACTED]

GINA SCIANNA
[ADDRESS REDACTED]

GINA SKULY
[ADDRESS REDACTED]

GINA TIJERINA
[ADDRESS REDACTED]

GINA ZAMBONI
[ADDRESS REDACTED]

GINAMARIE SCARDINA
[ADDRESS REDACTED]

GINGER DEAN
[ADDRESS REDACTED]

GINGER GUNTHER
[ADDRESS REDACTED]

GINGER HOSTER
[ADDRESS REDACTED]

GINGER ROBINSON
[ADDRESS REDACTED]

GINO ARONDOSKI
[ADDRESS REDACTED]

GINO BURSE
[ADDRESS REDACTED]

GINO CASAGRANDE
[ADDRESS REDACTED]

GINO CRISPI
[ADDRESS REDACTED]

GINO GARZA  DBA
FULL SPEED ENTERTAINMENT
14711 KOINM RD
HOUSTON, TX  77032  USA

GINO VELEZ
[ADDRESS REDACTED]

GIORGIO SPENCER
[ADDRESS REDACTED]

GIOVANNA ORTEGA
[ADDRESS REDACTED]

GIOVANNI ALLEN
[ADDRESS REDACTED]

GIRARD TURNER
[ADDRESS REDACTED]

GIRARD, JR., PHILLIP E

GIRARD, JR., PHILLIP E
MICHAEL J WILLIAMS
HARRIS AND GRAVES, PA
1518 RICHLAND STREET
COLUMBIA, SC  29201

GIRARD, JR., PHILLIP E
MICHAEL J WILLIAMS
HARRIS AND GRAVES, PA
1518 RICHLAND STREET
COLUMBIA, SC  29201

GIRSH ALARM CO INC
PO BOX 29780
ELKINS PARK, PA  19027  USA

GISEL SANCHEZ
[ADDRESS REDACTED]

GISEL SANCHEZ
[ADDRESS REDACTED]

GISELA BOLANOS-ZAMARRIPA
[ADDRESS REDACTED]

GISELLE ISHAMEL
[ADDRESS REDACTED]

GISSELLE MONTOYA
[ADDRESS REDACTED]

GIULIA DEPROPHETIS
[ADDRESS REDACTED]

GIYANNA SOLA
[ADDRESS REDACTED]

GK SOLUTIONS LLC
5151-A S MINGO
TULSA, OK  74146  USA

GLADIS BENITEZ
[ADDRESS REDACTED]

GLADYS BECK
[ADDRESS REDACTED]

GLADYS HELMS
[ADDRESS REDACTED]

GLASS ACT CLEANING LLC
PO BOX 291464
FT LAUDERDALE, FL  33329  USA

GLAZER COMPANIES OF LOUISIANA
PO BOX 1055
SAINT ROSE, LA  70087  USA

GLAZERS DIST OF ARKANSAS INC
11101 SMITTY LN
NORTH LITTLE ROCK, AR  72117  USA

GLAZERS DISTRIBUTORS INDIANA
PO BOX 681008
INDIANAPOLIS, IN  46268  USA

GLAZERS DISTRIBUTORS OF OHIO
4800 POTH RD
COLUMBUS, OH  43213  USA

GLAZERS DISTRIBUTORS OF
MISSOURI INC ONE GLAZER WAY
ST CHARLES, MO  63301  USA

GLAZERS INC
14911 QUORUM DR  STE 150
DALLAS, TX  75254  USA

GLEN JOHNSON
[ADDRESS REDACTED]

GLEN KEMP
[ADDRESS REDACTED]

GLEN TAFINI
[ADDRESS REDACTED]

GLENDA PRUDENCIO ARIAS
[ADDRESS REDACTED]

GLENDA ROBLES
[ADDRESS REDACTED]

GLENN BEAVEN
[ADDRESS REDACTED]

GLENN JONES
[ADDRESS REDACTED]

GLENN SAUNDERS
[ADDRESS REDACTED]

GLENN THOMAS
[ADDRESS REDACTED]

GLENN WILLIAMS
[ADDRESS REDACTED]

GLENNIECE HARDY
[ADDRESS REDACTED]

GLENWOOD MCCURRY
[ADDRESS REDACTED]

GLI INC
DBA GLI DISTRIBUTION
803 S MEDINA
SAN ANTONIO, TX  78207  USA

GLIMCHER GROUP INC
ATTN  MARYBETH FREUND
500 GRANT ST  STE 2000
PITTSBURGH, PA  15219  USA

GLOBAL CROSSING
TELECOMMUNICATIONS INC
PO BOX 790407
ST LOUIS, MO  63179  USA

GLORIA CLARKE
[ADDRESS REDACTED]

GLORIA GOLDMAN
[ADDRESS REDACTED]

GLORIA HARRIS
[ADDRESS REDACTED]

GLORIA JIMENEZ
[ADDRESS REDACTED]

GLORIA SALAS
[ADDRESS REDACTED]

GLORIA WOODS
[ADDRESS REDACTED]

GLORIANN MAROTTA
[ADDRESS REDACTED]

GLORIFIED PRINTING INC  DBA
MINUTEMAN PRESS
51 N FEDERAL HIGHWAY
POMPANO, FL  33062  USA

GLUVNA TREVOR
[ADDRESS REDACTED]

GM HANEY CITY TREASURER
PO BOX 967
FREDERICKSBURG, VA  22404  USA

GM HOLDINGS, LLC
115 HOLLYHOCK DRIVE
LAFAYETTE HILL, PA 19444

GMR INC
772 OAK CREEK DR
LOMBARD, IL 60148 USA

GMR MARKETING
5000 SOUTH TOWNE DRIVE ATTN: MATT
STOLL
NEW BERLIN, WI 53151

GMR MARKETING
5000 SOUTH TOWNE DRIVE
NEW BERLIN, WI 53151

GMR MARKETING, LLC
5000 SOUTH TOWNE DRIVE
NEW BERLIN, WI 53151

GN SEAFOODS INC
4445 SESSIL CT
COLUMBUS, OH 43230 USA

GO GREEN ELECTRIC INC
6 FORREST DR
NEWPORT NEWS, VA 23606 USA

GODA GALDIKAITE
[ADDRESS REDACTED]

GOLD COAST BEVERAGE LLC
10055 NW 12TH STREET
DORAL, FL 33172 USA

GOLDEN EAGLE OF ARKANSAS INC
1900 E 15TH ST
LITTLE ROCK, AR 72205 USA

GOLDEN GLO CARPET CLEANERS INC
PO BOX 740
HUNTINGDON VALLEY, PA 19006 USA

GOLDMAN MEMO PARK
11 WISTERIA DR
FORDS, NJ 8723 USA

GOLDY LOCKS INC
17048 S. OAK PARK AVE
TINLEY PARK, IL 60477 USA

GOLF SKOR LLC
21 OAK HOLLOW DR
ASHEVILLE, NC 28805 USA

GONZALEZ DELGADO
[ADDRESS REDACTED]

GONZALO BOSTAMANTE
[ADDRESS REDACTED]

GOOD RESTAURANT REPAIR INC
605 WHITE MARSH RD
CENTREVILLE, MD 21617 USA

GOODWIN AND ASSOCIATES
HOSPITALITY SERVICES LLC
11 S MAIN ST STE 200
CONCORD, NH 3301 USA

GOODWIN HOSPITALITY
10 FERRY STREET STE 420
CONCORD, NH 3301

GOODWIN TUCKER
PO BOX 3285
DES MOINES, IA 50316 USA

GOODY GOODY LIQUOR INC
10370 OLYMPIC DRIVE
DALLAS, TX 75220 USA

GOPI K PATEL DBA
GP CONSULTING
4632 DALROCK DR
PLANO, TX 75024 USA

GOPI PATEL
0, 0 0

GOPI PATEL
19111 DALLAS PKWY STE 120
DALLAS, TX 75287 USA

GOPI PATEL
[ADDRESS REDACTED]

GORDAN GRANDSTAFF
[ADDRESS REDACTED]

GORDON FOOD SERVICES INC
PAYMENT PROCESSING CENTER DEPT
CH10490
PALATINE, IL 60055 USA

GORDON PLUMBING INC
PO BOX 257
FISHERS, IN 46038 USA

GORDON ROTHROCK
[ADDRESS REDACTED]

GOUFFON MOVING & STORAGE
1540 AMHERST RD
KNOXVILLE, TN 37909 USA

GOWDY ELECTRIC LLC
PO BOX 2849
MATTHEWS, NC 28106 USA

GPC COMMUNICATIONS LLC DBA
EVOLVE IP LLC
PO BOX 1023
SOUTHEASTERN, PA 19398 USA

GPC COMMUNICATIONS LLC DBA
EVOLVEIP LLC
PO BOX 1023
SOUTHEASTERN, PA 19398 USA

GRACE DIAZ
[ADDRESS REDACTED]

GRACE DICKERMAN
[ADDRESS REDACTED]

GRACE FLYNN
[ADDRESS REDACTED]

GRACE HAMMONS
[ADDRESS REDACTED]

GRACE HENDRICKS
[ADDRESS REDACTED]

GRACE HENRY
[ADDRESS REDACTED]

GRACE HIRSCH
[ADDRESS REDACTED]

GRACE KEENEY
[ADDRESS REDACTED]

GRACE MITCHELL
[ADDRESS REDACTED]

GRACE OJEWOLE
[ADDRESS REDACTED]

GRACE STYLES
[ADDRESS REDACTED]

GRACEE TURRENTINE
[ADDRESS REDACTED]

GRACIE BRIGGS
[ADDRESS REDACTED]

GRACIE STAAT
[ADDRESS REDACTED]

GRAF ELECTRIC INC
2445 S GLENDALE
WICHITA, KS 67210 USA

GRAFFITI REMOVAL EXPERTS LLC
214 SOUTH ST UNIT #3
PHILADELPHIA, PA 19147 USA

GRAHAM JENNINGS
[ADDRESS REDACTED]

GRAHAM MICHAELS
[ADDRESS REDACTED]

GRAINGER
DEPT 874614589
PO BOX 419267
KANSAS CITY, MO 64141 USA

GRANDVIEW CLEANING INC
33626 COMANCHE TRAIL
MAGNOLIA, TX 77355 USA

GRANITE STATE INSURANCE
PO BOX 923
WALL STREET STATION
NEW YORK, NY 10268

GRANITE TELECOMMUNICATIONS
CLIENT ID#311
PO BOX 983119
BOSTON, MA 2298 USA

GRANT BOURGEOIS
[ADDRESS REDACTED]

GRANT GRAYER
[ADDRESS REDACTED]

GRANT GRUNDY
[ADDRESS REDACTED]

GRANT MAST
[ADDRESS REDACTED]

GRANT PAYNE
[ADDRESS REDACTED]

GRANT SWIGART
[ADDRESS REDACTED]

GRANTS PRESSURE WASHING LLC
8414 TYLER LN
RICHMOND, VA  23231  USA

GRAPHIOS PARTNERS INC
4300 IL ROUTE 173
ZION, IL  60099  USA

GRAVES DISEASE AND THYROID
FOUNDATION INC
PO BOX 2793
RANCHO SANTA FE, CA  92067  USA

GRAY ROBINSON PA
301 E PINE ST  STE 1400
PO BOX 3068
ORLANDO, FL  32802  USA

GRAYSON CARROLL
[ADDRESS REDACTED]

GRAYSON GLASSER
[ADDRESS REDACTED]

GRAYSON MELENDEZ JR.
[ADDRESS REDACTED]

GREASE GUARD LLC  DBA
ROOFTOP SOLUTIONS
2019 CORPORATE LN  STE 119
NAPERVILLE, IL  60563  USA

GREAT LAKES COCA COLA
DISTRIBUTION
33076 COLLECTION CENTER DR
CHICAGO, IL  60693  USA

GREAT LAKES WINE & SPIRITS LLC
373 VICTOR
HIGHLAND PARK, MI  48203  USA

GREAT PLAINS COCA COLA
MAY AVE
PO BOX 96-0150
OKLAHOMA CITY, OK  73196  USA

GREAT PLAINS DISTRIBUTORS LP
5701 EAST HIGHWAY 84
LUBBOCK, TX  79404  USA

GREAT PLAINS
COMMUNICATIONS INC
1809 S WEST ST
WICHITA, KS  67213  USA

GREAT SOUTHWESTERN FIRE &
SAFETY INC
310 W COMMERCE ST
DALLAS, TX  75208  USA

GREATER ALBUQUERQUE CHAMBER OF
COMMERCE
115 GOLD AVENUE SW STE 201
ALBUQUERQUE, NM  87102

GREATER AREA CHAMBER OF
COMMERCE
2015 W FIFTH AVE  STE 140
COLUMBUS, OH  43212  USA

GREATER CINCINNATI AFF OF THE
SUSAN G KOMEN BREAST CANCER FD
6120 S GILMORE RD  STE 206
FAIRFIELD, OH  45014  USA

GREATER GREENVILLE CHAMBER OF
COMMERCE
24 CLEVELAND ST
GREENVILLE, SC  29601  USA

GREATER IRVING LAS COLINAS
CHAMBER OF COMMERCE
PO BOX 95233
IRVING, TX  75063  USA

GREATER LANSING CONVENTION
VISITORS BUREAU INC
500 E MICHIGAN AVE  STE 180
LANSING, MI  48912  USA

GREATER OMAHA CHAMBER OF
COMMERCE INC
1301 HARNEY ST
OMAHA, NE  68102  USA

GREATER PHILADELPHIA CHAMBER
OF COMMERCE
200 S BROAD STREET STE 700
PHILADELPHIA, PA  19102  USA

GREATER RALEIGH REFRIGERATION
1404 SMITH RENO RD
RALEIGH, NC  27603  USA

GREATER TUCSON FIRE
FOUNDATION CORP
300 S FIRE CENTRAL PLACE
TUCSON, AZ  85701  USA

GREEN CLEAN ILLINOIS INC
PO BOX 221482
CHICAGO, IL  60622  USA

GREEN MOUNTAIN ENERGY COMPANY
300 WEST 6TH STREET STE 900
AUSTIN, TX  78701

GREEN ROOM BREWING LLC  DBA
SEVENTH SON BREWING
1101 N 4TH ST
COLUMBIS, OH  43201  USA

GREEN TURTLE AMERICAS LTD
2709 WATER RIDGE PKWY STE 410
CHARLOTTE, NC  28217  USA

GREENBERG FRUIT COMPANY INC
9705 I STREET
OMAHA, NE  68127  USA

GREENBERG TRAURIG LLP
3333 PIEDMONT RD NE STE 2500
ATLANTA, GA 30305 USA

GREENE COUNTY COMBINED HEALTH DIST
297 COMMERCE RD
GREENVILLE, SC 29611 USA

GREENE COUNTY COMBINED HEALTH DIST
360 WILSON DR
XENIA, OH 45385 USA

GREENE COUNTY AUDITOR
ATTN DAVID A GRAHAM
69 GREENE ST
XENIA, OH 45385 USA

GREENE COUNTY SANITARY ENGINEE
FINANCE OFFICE
667 DAYTON XENIA RD
XENIA, OH 45385 USA

GREENSPOON MARDER PA
TRADE CENTRE SOUTH STE 700
100 W CYPRESS CREEK RD
FORT LAUDERDALE, FL 33309 USA

GREENVILLE CO TAX COLLECTOR
PO BOX 19114
GREENVILLE, SC 29602 USA

GREENVILLE COUNTY FAMILY COURT
PO BOX 757
GREENVILLE, SC 29602 USA

GREENVILLE COUNTY TAX COLLECTO
301 UNIVERSITY RIDGE STE 700
GREENVILLE, SC 29601 USA

GREENVILLE REFRIGERATION
SERVICES INC
426 S BUNCOMBE RD
GREER, SC 29650 USA

GREENVILLE WATER SYSTEM
PO BOX 687
GREENVILLE, SC 29602 USA

GREENWAY GREEN OAKS LP
2808 FAIRMOUNT ST STE 100
DALLAS, TX 75201 USA

GREENWAY-GREEN OAKS, LPGREENWAY
INVESTMENT COMPANY (LC)
2808 FAIRMOUNT STREET, SUITE 100,
DALLAS, TX 75201 USA

GREENWAY-GREEN OAKS, LP
2808 FAIRMOUNT STREET SUITE 100
ATTN: KAILEY NGANG PROPERTY MANAGER
DALLAS, TX 75021

GREENWAY-GREEN OAKS, LP
GREENWAY INVESTMENT COMPANY (LC)
2808 FAIRMOUNT STREET SUITE 100
DALLAS, TX 75201

GREFF II REIT 1 LLC DBA
GARRISON CENTRAL CANTON LLC DEPT
78907 PO BOX 78000
DETROIT, MI 48278 USA

GREG BALLA
[ADDRESS REDACTED]

GREG BLOMBERG DBA
BLOMBERG CO
3432 DENMARK AVE STE 223
EAGAN, MN 55123 USA

GREG CURRY
C/O FOX & HOUND 65075
7001 S GARNETT RD
BROKEN ARROW, OK 74012 USA

GREG HODGE
[ADDRESS REDACTED]

GREG J FURMAN DBA
INTEGRATED IMAGE & SOUND
PO BOX 864496
PLANO, TX 75086 USA

GREG JACQUEZ
[ADDRESS REDACTED]

GREG KAFFKA DBA
LYPSTICK HAND GRENADE
1610 STEWART RD
LITTLE ROCK, AR 72223 USA

GREG O'KANE
[ADDRESS REDACTED]

GREG STABILE
[ADDRESS REDACTED]

GREG WEISS DBA
CORE PROPERTY SERVICES
PO BOX 516
HADDONFIELD, NJ 8033 USA

GREGORIO MERCADO
[ADDRESS REDACTED]

GREGORY A PILLOCK DBA
GREGS CARPET & TILE
4119 S NEW HOPE RD
GASTONIA, NC 28056 USA

GREGORY BAILEY
[ADDRESS REDACTED]

GREGORY BLAIR
[ADDRESS REDACTED]

GREGORY COOPER
[ADDRESS REDACTED]

GREGORY DOURO
[ADDRESS REDACTED]

GREGORY DAVISON SMITH  DBA
TARHEEL BUFFERS
4054 HASTINGS RD
KERNERSVILLE, NC  27284  USA

GREGORY FINN
[ADDRESS REDACTED]

GREGORY HINES
[ADDRESS REDACTED]

GREGORY KOVACS
[ADDRESS REDACTED]

GREGORY MISHARK
[ADDRESS REDACTED]

GREGORY MULERO
[ADDRESS REDACTED]

GREGORY O'BRYON
[ADDRESS REDACTED]

GREGORY PARKER
[ADDRESS REDACTED]

GREGORY PRATT
6001 OLD HICKORY BLVD APT 428
HERMITAGE, TN  37076  USA

GREGORY RODRIGUEZ
[ADDRESS REDACTED]

GREGORY SANDERS
[ADDRESS REDACTED]

GREGORY SIU
[ADDRESS REDACTED]

GREGORY SMITH
[ADDRESS REDACTED]

GREGORY STIPEK
[ADDRESS REDACTED]

GREGORY SUMNER
[ADDRESS REDACTED]

GREGORY VARNER
[ADDRESS REDACTED]

GREGORY WILLIAMS
[ADDRESS REDACTED]

GRESH ASSOCIATES INC  DBA
BIOTECH DRAINLINE SERVICES
PO BOX 1417
FAIRPORT, NY  14450 USA

GRETCHEN CARROLL
[ADDRESS REDACTED]

GRETCHEN GAUVREAU
[ADDRESS REDACTED]

GRETCHEN WEBER
1425 WATERFRONT PKWY
WICHITA, KS  67206  USA

GRETCHEN WEBER
[ADDRESS REDACTED]

GREY THOMAS
[ADDRESS REDACTED]

GREYSON LAYRER
[ADDRESS REDACTED]

GREYSTONE REFRIGERATION
2241 SW 15TH ST  UNIT 205
DEERFIELD BEACH, FL  33442  USA

GRIFFIN INDUSTRIES INC
PO BOX 530401
ATLANTA, GA  30353  USA

GRIFFIN LOCKSMITH & HARDWARE
500 SULPHER SPRINGS ROAD
BRYAN, TX  77801  USA

GRIFFIN PENNEKAMP
[ADDRESS REDACTED]

GRIFFIN SLATTON
[ADDRESS REDACTED]

GRIFFIN DOCTOR
10617 HIGH MEADOW DR
KNOXVILLE, TN  37932  USA

GRIFFITHS, JANIELLE

GRIFFITHS, JANIELLE
STARK & STARK
933 LENOX DR. BUILDING 2
LAWRENCEVILLE, NJ  8648

GRINDING CO OF AMERICA INC
105 ANNABEL AVE
BALTIMORE, MD  21225  USA

GRISE AUDIO VISUAL CENTER INC
2402 CHERRY ST
ERIE, PA  16502  USA

GRISELDA RUVALCAVA
[ADDRESS REDACTED]

GRIZEL ALTAMIRANO
[ADDRESS REDACTED]

GROOMER INVESTMENTS CORP DBA
WELCOME HOME COMMUNITY NEWS
20770 US HWY 281 N STE 108-149
SAN ANTONIO, TX  78258  USA

GUADALUPE CRUZ
[ADDRESS REDACTED]

GUADALUPE GARCIA
[ADDRESS REDACTED]

GUADALUPE HERRERA
[ADDRESS REDACTED]

GUADALUPE RIVERA
[ADDRESS REDACTED]

GUADENCIO RICO
[ADDRESS REDACTED]

GUARDIAN FIRE PROTECTION SERVIES
7668 STANDISH PLACE
ROCKVILLE, MD  20855

GUARDIAN FIRE PROTECTION SVC
7668 STANDISH PL
ROCKVILLE, MD  20855  USA

GUARDIAN POWER CLEANING
1339 N RICHMOND
TULSA, OK  74115  USA

GUDINO MARTINEZ
[ADDRESS REDACTED]

GUENDI CARVAJAL
[ADDRESS REDACTED]

GUERNANDE COMBS
[ADDRESS REDACTED]

GUERRA WILSON GROUP
0, 0  0

GUEST CARBONIC, INC
4958 YUKON STREET, N.W.
CANTON, OH  44708  USA

GUEST SERVICES OF COLORADO LLC
1923 S KIPLING ST
LAKEWOOD, CO  80227  USA

GUILLERMO MENDOZA
[ADDRESS REDACTED]

GUILLERMO RAMOS
[ADDRESS REDACTED]

GUILLERMO SALMORAN
[ADDRESS REDACTED]

GUILLERMO TREJO
[ADDRESS REDACTED]

GUILLERMO ZARAGOZA
[ADDRESS REDACTED]

GUITEREZ EDWIN
[ADDRESS REDACTED]

GULF PUBLISHING CO INC
11470 OAKHURST RD
LARGO, FL  33774  USA

GURSHARA MAHAL
[ADDRESS REDACTED]

GUSTEDO ARCO PA
6681 COUNTRY CLUB DR
GOLDEN VALLEY, MN  55427 USA

GUSTAVE FREELS
[ADDRESS REDACTED]

GUSTAVO ARIAS
[ADDRESS REDACTED]

GUSTAVO CRUZ
[ADDRESS REDACTED]

GUSTAVO FLORENTINO
[ADDRESS REDACTED]

GUSTAVO JUAREZ
[ADDRESS REDACTED]

GUSTAVO PERDOMO
[ADDRESS REDACTED]

GUY M JENSEN
C/O GUY M JENSEN CLERK OF CRT
PO BOX 217
CRANFORD, NJ  7016  USA

GUY RAMEY
[ADDRESS REDACTED]

H AND H TENTS AND EVENTS INC
5485 W SAM HOUSTON PKWY N
HOUSTON, TX  77041  USA

H BELL
[ADDRESS REDACTED]

H&R TELEPHONES
PO BOX 400
MALVERN, PA  19355  USA

HA BALTON SIGN CO LLC
3058 SOUTHWALL ST
MEMPHIS, TN  38114  USA

HAB EIT
BERKHEIMER TAX ADMIN
PO BOX 25132
LEHIGH VALLEY, PA  18002  USA

HAB-DLT BERKHEIMER
50 NORTH SEVENTH ST. PO BOX 995
BANGOR, PA  18013  USA

HABRIEL INVESTORS INC   DBA
HOODZ OF KANSAS CITY
233 SW GREENWICH DR  STE 192
LEES SUMMIT, MO  64082  USA

HADAM SUNG
[ADDRESS REDACTED]

HADEEL SALEH
[ADDRESS REDACTED]

HADLEIGH FERGUSON
[ADDRESS REDACTED]

HADLEY BELK
[ADDRESS REDACTED]

HADPRO HOOD & DUCT
PROFESSIONALS LLC
4723A EISENHOWER AVE
ALEXANDRIA, VA  22304  USA

HAEKYUNG NIELSEN
[ADDRESS REDACTED]

HAGAR REST EQUIP SVC INC DBA
HAGAR RESTAURANT SERVICE INC
6200 NW 2ND ST
OKLAHOMA CITY, OK  73127  USA

HAILEE SCHWEICKHART
[ADDRESS REDACTED]

HAILEY BLACK
[ADDRESS REDACTED]

HAILEY BROWN
[ADDRESS REDACTED]

HAILEY DAVENPORT
[ADDRESS REDACTED]

HAILEY FERRINGTON
[ADDRESS REDACTED]

HAILEY FRAMPTON
[ADDRESS REDACTED]

HAILEY GIBBS
[ADDRESS REDACTED]

HAILEY HARRIS
[ADDRESS REDACTED]

HAILEY VANDERLEDT
[ADDRESS REDACTED]

HAILEY NICELY
[ADDRESS REDACTED]

HAILEY PREVOST
[ADDRESS REDACTED]

HAILEY SPENCER
[ADDRESS REDACTED]

HAILEY STRAYER
[ADDRESS REDACTED]

HAILEY VALDEZ
[ADDRESS REDACTED]

HAILI MCDONALD
[ADDRESS REDACTED]

HAJOCA CORPORATION
711 N HYDRAULIC ST
WICHITA, KS  67214   USA

HAJOCA CORPORATION
DEPT 0937
PO BOX 120937
DALLAS, TX  75312  USA

HAKEEM INGLESON
[ADDRESS REDACTED]

HAKEEM MINOR
[ADDRESS REDACTED]

HALEIGH BRIGGS MCNEIL
[ADDRESS REDACTED]

HALEIGH BURRIS
[ADDRESS REDACTED]

HALEIGH CALDWELL
[ADDRESS REDACTED]

HALEIGH JAHNS
[ADDRESS REDACTED]

HALEIGH MCFARLAND
[ADDRESS REDACTED]

HALEY ADAMKIEWICZ
[ADDRESS REDACTED]

HALEY ALLEN
[ADDRESS REDACTED]

HALEY BARKS
[ADDRESS REDACTED]

HALEY BARNES
[ADDRESS REDACTED]

HALEY BRATTON
[ADDRESS REDACTED]

HALEY CAMDEN
[ADDRESS REDACTED]

HALEY CLARK
[ADDRESS REDACTED]

HALEY DENNY
[ADDRESS REDACTED]

HALEY DOWNEN
[ADDRESS REDACTED]

HALEY ELIEFF
[ADDRESS REDACTED]

HALEY FAIRSERVICE
[ADDRESS REDACTED]

HALEY FALKOWSKI
[ADDRESS REDACTED]

HALEY FENN
[ADDRESS REDACTED]

HALEY GLOOR
[ADDRESS REDACTED]

HALEY GOOD
[ADDRESS REDACTED]

HALEY GROSMAN
[ADDRESS REDACTED]

HALEY HAWKINS
[ADDRESS REDACTED]

HALEY HENSON
[ADDRESS REDACTED]

HALEY JACOBS
[ADDRESS REDACTED]

HALEY JOHNSON
[ADDRESS REDACTED]

HALEY JORDAHL
[ADDRESS REDACTED]

HALEY KENT
[ADDRESS REDACTED]

HALEY KOZUB
[ADDRESS REDACTED]

HALEY KUCIAK
[ADDRESS REDACTED]

HALEY LARREUR
[ADDRESS REDACTED]

HALEY LONDON
[ADDRESS REDACTED]

HALEY LUDWIG
[ADDRESS REDACTED]

HALEY LYDA
[ADDRESS REDACTED]

HALEY MACDONALD
[ADDRESS REDACTED]

HALEY MADISON
[ADDRESS REDACTED]

HALEY MCDONNELL
[ADDRESS REDACTED]

HALEY MELICH
[ADDRESS REDACTED]

HALEY MILLER
[ADDRESS REDACTED]

HALEY MILLER
[ADDRESS REDACTED]

HALEY MORRELL
[ADDRESS REDACTED]

HALEY MORRISON
[ADDRESS REDACTED]

HALEY OAKES
[ADDRESS REDACTED]

HALEY OLNEY
[ADDRESS REDACTED]

HALEY PATE
[ADDRESS REDACTED]

HALEY PEKALA
[ADDRESS REDACTED]

HALEY PISAVCIK
[ADDRESS REDACTED]

HALEY POKORNY
[ADDRESS REDACTED]

HALEY RAMM
[ADDRESS REDACTED]

HALEY RAYMO
[ADDRESS REDACTED]

HALEY ROCKHOLT
[ADDRESS REDACTED]

HALEY RUST
[ADDRESS REDACTED]

HALEY SACCO
[ADDRESS REDACTED]

HALEY SANDS
[ADDRESS REDACTED]

HALEY SCURLOCK
[ADDRESS REDACTED]

HALEY SMITH
[ADDRESS REDACTED]

HALEY SORRELL
[ADDRESS REDACTED]

HALEY STEDEFORD
[ADDRESS REDACTED]

HALEY TAYLOR
[ADDRESS REDACTED]

HALEY UNGER
[ADDRESS REDACTED]

HALEY WESTFALL
[ADDRESS REDACTED]

HALEY WIKLE
[ADDRESS REDACTED]

HALEY WILSON
8540 PATRICIA ST
CHALMETTE, LA  70043  USA

HALEY WOLF
[ADDRESS REDACTED]

HALEY WYATT
[ADDRESS REDACTED]

HALEY YARTZ
[ADDRESS REDACTED]

HALEY ZOBLOSKY
[ADDRESS REDACTED]

HALI GHOLZ
[ADDRESS REDACTED]

HALI MCEACHERN
[ADDRESS REDACTED]

HALI SCOTT
[ADDRESS REDACTED]

HALIE ALVES
[ADDRESS REDACTED]

HALIFAX LINEN SERVICE INC
PO BOX 129
ROANOKE RAPIDS, NC  27870  USA

HALILL HARRIS
[ADDRESS REDACTED]

HALL, EVAN S

HALL, EVAN S
SCOTT T JONES
BANKS & JONES
2125 MIDDLEBROOK PIKE
KNOXVILLE, TN  37921

HALLE MCCULLOUGH
[ADDRESS REDACTED]

HALLE SOLANIC
[ADDRESS REDACTED]

HALLIE CORBETT
[ADDRESS REDACTED]

HALLIE FERLAUTO
[ADDRESS REDACTED]

HALLIE REYNOLDS
[ADDRESS REDACTED]

HAMZO CARSON
6400 GILLIS DR
JACKSON, MI  49201  USA

HAMILTON COUNTY MUNICIPAL CRT
CIVIL DIV  RM 115
1000 MAIN ST
CINNCINATI, OH  45202  USA

HAMILTON COUNTY TRUSTEE
PO BOX 11047
CHATTANOOGA, TN  37401  USA

HAMNA CHOUDHRY
[ADDRESS REDACTED]

HAMSTRA HTG AND COOLING INC
4389 N HIGHWAY DR
TUCSON, AZ  85705  USA

HAND FAMILY TN LLC DBA BUDWEIS
PO BOX 30789
CLARKSVILLE, TN  37043  USA

HANDY ANDY
3209 LOANE PKWY
ANDOVER, KS  67002  USA

HANDYMAN HEADQUARTERS LLC
11471 W SAMPLE RD  STE 29
CORAL SPRINGS, FL  33065  USA

HANEY MC
[ADDRESS REDACTED]

HANIF RYANT-BROWN
[ADDRESS REDACTED]

HANKINS ALEXANDRA
[ADDRESS REDACTED]

HANNA DEMOREST
[ADDRESS REDACTED]

HANNA DROMBETTA
[ADDRESS REDACTED]

HANNA FOX
[ADDRESS REDACTED]

HANNA HOMOL
[ADDRESS REDACTED]

HANNA N AYOUB III
2221 WINDING WAY
BROOMALL, PA  19008  USA

HANNA TODD
[ADDRESS REDACTED]

HANNAH ANDERSON
[ADDRESS REDACTED]

HANNAH ANTELO
[ADDRESS REDACTED]

HANNAH BABB
[ADDRESS REDACTED]

HANNAH BALKEMA
[ADDRESS REDACTED]

HANNAH BOCKMAN
[ADDRESS REDACTED]

HANNAH BRAMOWICZ
[ADDRESS REDACTED]

HANNAH BURLEIGH
[ADDRESS REDACTED]

HANNAH BURROUGHS
[ADDRESS REDACTED]

HANNAH BURROUGHS
[ADDRESS REDACTED]

HANNAH BUWICK
[ADDRESS REDACTED]

HANNAH CALABRESE
[ADDRESS REDACTED]

HANNAH CALDWELL
[ADDRESS REDACTED]

HANNAH CHANCE
[ADDRESS REDACTED]

HANNAH CLAYTON
18108 S. PARK VIER DR.
#C38
HOUSTON, TX  77084  USA

HANNAH COLEMAN
[ADDRESS REDACTED]

HANNAH COLLIER
[ADDRESS REDACTED]

HANNAH COLYER
[ADDRESS REDACTED]

HANNAH CRAFT
[ADDRESS REDACTED]

HANNAH CUSHING
[ADDRESS REDACTED]

HANNAH DANCA
[ADDRESS REDACTED]

HANNAH DERENBURGER
[ADDRESS REDACTED]

HANNAH DETTMERING
[ADDRESS REDACTED]

HANNAH DODRILL
[ADDRESS REDACTED]

HANNAH DRESSEL
[ADDRESS REDACTED]

HANNAH EBERT
[ADDRESS REDACTED]

HANNAH ELLIS
[ADDRESS REDACTED]

HANNAH FARAHAN
[ADDRESS REDACTED]

HANNAH FERREE
[ADDRESS REDACTED]

HANNAH FLOREY
[ADDRESS REDACTED]

HANNAH FRYE
1725 W. SUNSET RD.
1725 W. SUNSET RD.
TUCSON, AZ  85704  USA

HANNAH GANTZ
[ADDRESS REDACTED]

HANNAH GREENBERG
[ADDRESS REDACTED]

HANNAH HAGEN
[ADDRESS REDACTED]

HANNAH HATTEN
[ADDRESS REDACTED]

HANNAH HICKS
[ADDRESS REDACTED]

HANNAH HOWARTH
[ADDRESS REDACTED]

HANNAH HULL-SANSONE
[ADDRESS REDACTED]

HANNAH HYLTON
[ADDRESS REDACTED]

HANNAH ISSA
[ADDRESS REDACTED]

HANNAH JAY
[ADDRESS REDACTED]

HANNAH JURICH
[ADDRESS REDACTED]

HANNAH KELLER
[ADDRESS REDACTED]

HANNAH KOCSIS
[ADDRESS REDACTED]

HANNAH KRAMER
[ADDRESS REDACTED]

HANNAH LAPISKA
[ADDRESS REDACTED]

HANNAH LENNON
[ADDRESS REDACTED]

HANNAH MANGRUM
[ADDRESS REDACTED]

HANNAH MARTIN
[ADDRESS REDACTED]

HANNAH MEAD
[ADDRESS REDACTED]

HANNAH MOOR
[ADDRESS REDACTED]

HANNAH MOYLE
[ADDRESS REDACTED]

HANNAH MURPHY
[ADDRESS REDACTED]

HANNAH MUZZARELLI
[ADDRESS REDACTED]

HANNAH OLEARY
[ADDRESS REDACTED]

HANNAH ONSGARD
[ADDRESS REDACTED]

HANNAH PAINTER
[ADDRESS REDACTED]

HANNAH POWELL
[ADDRESS REDACTED]

HANNAH RICHARDSON
[ADDRESS REDACTED]

HANNAH ROBERTS
[ADDRESS REDACTED]

HANNAH RUTHERFORD
[ADDRESS REDACTED]

HANNAH RYAN
[ADDRESS REDACTED]

HANNAH SANDERS
[ADDRESS REDACTED]

HANNAH SHANKLE
4209 AZALEA DRIVE
RALEIGH, NC  27612  USA

HANNAH SHIRLEY
[ADDRESS REDACTED]

HANNAH SMITH
[ADDRESS REDACTED]

HANNAH SMITH
[ADDRESS REDACTED]

HANNAH SMOCK
[ADDRESS REDACTED]

HANNAH SOLOMON
[ADDRESS REDACTED]

HANNAH SPRUNK
[ADDRESS REDACTED]

HANNAH STONE
[ADDRESS REDACTED]

HANNAH SULLIVAN
[ADDRESS REDACTED]

HANNAH SUTTERFIELD
[ADDRESS REDACTED]

HANNAH THOMPSON
[ADDRESS REDACTED]

HANNAH THOMPSON
[ADDRESS REDACTED]

HANNAH THORNE
[ADDRESS REDACTED]

HANNAH TRIBBLE
[ADDRESS REDACTED]

HANNAH TURNER
[ADDRESS REDACTED]

HANNAH VERTIN
[ADDRESS REDACTED]

HANNAH WARFIELD
[ADDRESS REDACTED]

HANNAH WEISS
[ADDRESS REDACTED]

HANNAH WHITE
[ADDRESS REDACTED]

HANNAH WHITTLE
[ADDRESS REDACTED]

HANNAH WOMACK-MOYA
[ADDRESS REDACTED]

HANNAH WOODARD
[ADDRESS REDACTED]

HANNAH YARROWS
[ADDRESS REDACTED]

HANOVER COUNTY TREASURER
ATTN  SCOTT M MILLER
PO BOX 430
HANOVER, VA  23069  USA

HANOVER GENERAL DISTRICT COURT
P O BOX 176
HANOVER, VA  23069  USA

HARBOR GROUP CONSULTING INC
4400 BISCAYNE BLVD  STE 750
MIAMI, FL  33137  USA

HARDIES FRUIT & VEGETABLE
CO INC
PO BOX 671554
DALLAS, TX  75267  USA

HARDING & SHULTZ PC
121 S 13TH ST  STE 800
PO BOX 82028
LINCOLN, NE  68501  USA

HARDYS HELPING HAND INC
2556 ASH ST
DENVER, CO  80207  USA

HARLEE ASKEW
[ADDRESS REDACTED]

HARLEE UNDERWOOD
[ADDRESS REDACTED]

HARLEY BELCHER
[ADDRESS REDACTED]

HARLEY BLAKEMAN
[ADDRESS REDACTED]

HARLEY CARLISLE
[ADDRESS REDACTED]

HARLEY SEVERS
[ADDRESS REDACTED]

HARLI FLETCHER
[ADDRESS REDACTED]

HARLIE EDMISTEN
[ADDRESS REDACTED]

HARLIN PARADISE
[ADDRESS REDACTED]

HARMONY SCHNACK
[ADDRESS REDACTED]

HAROLD MAJOR
[ADDRESS REDACTED]

HAROLD MILLER
[ADDRESS REDACTED]

HAROLD THOMAS
[ADDRESS REDACTED]

HAROLD THORNHILL
[ADDRESS REDACTED]

HAROLD WASHBURN
[ADDRESS REDACTED]

HARRIET AGUILAR
[ADDRESS REDACTED]

HARRIET GALE
[ADDRESS REDACTED]

HARRIS AND SON HANDYMAN SVC
1501 HALL JOHNSON RD #1942
COLLEYVILLE, TX  76034  USA

HARRIS BEVERAGES LLC
3505 HILLSBOROUGH RD
DURHAM, NC  27705  USA

HARRIS COUNTY COLLECTOR
1001 PRESTON AVE
HOUSTON, TX  77002  USA

HARRIS COUNTY TAX ASSESSOR
PO BOX 4622
HOUSTON, TX  77210  USA

HARRIS FIRE PROTECTION CO INC
50 KANE ST
BALTIMORE, MD  21224  USA

HARRISON COLBY
[ADDRESS REDACTED]

HARRISON KUEHN
[ADDRESS REDACTED]

HARRISON LANDSCAPE & DESIGN
2745 N DALLAS PKWY #455
PLANO, TX  75093  USA

HARRISON LANDSCAPE & MGMT INC
2745 DALLAS PKWY #455
PLANO, TX  75093  USA

HARRISON WILLIAMS
[ADDRESS REDACTED]

HARRY BERGMAN
[ADDRESS REDACTED]

HARRY DECKER
[ADDRESS REDACTED]

HARRY DECKER
370 COLONIAL CIR
GENEVA, IL  60134  USA

HARRY HUMMEL
104 S MIDWAY AVE
FEASTERVILLE, PA  19053  USA

HARRY JEFFERSON
[ADDRESS REDACTED]

HARRY LEE SHERIFF/TAX COLLECT
JEFFERSON PARISH SHERIFF OFFIC
PO BOX 248
GRETNA, LA  70054  USA

HARRY TIFFANY
[ADDRESS REDACTED]

HARSIMRANJOT KAUR
[ADDRESS REDACTED]

HART ADDIE
[ADDRESS REDACTED]

HARTFORD FINANCIAL SRVCS INC
PO BOX 415738
BOSTON, MA  2241  USA

HARTFORD FIRE INSURANCE CO
PO BOX 731178
DALLAS, TX  75373  USA

HARTFORD FIRE INSURANCE COMPANY
HARFORD PLAZA
HARTFORD, CT  6115

HARTFORD INSURANCE COMPANY OF THE
MIDWEST
PO BOX 2057
KALISPELL, MT  59903

HARTFORD LIFE GROUP INS CO
PO BOX 8500-3690
PHILADELPHIA, PA  19178  USA

HARTZ LEAK DETECTION CORP
DBA  AMERICAN LEAK DETECTION
PO BOX 62046
CINCINNATI, OH  45262  USA

HASAN COUSHI
[ADDRESS REDACTED]

HASAN HODGE
[ADDRESS REDACTED]

HASSAN FIELDS
[ADDRESS REDACTED]

HASSON SWAIN-WHITE
[ADDRESS REDACTED]

HAVEN MAYBERRY
[ADDRESS REDACTED]

HAWKINS COMMERCIAL APPLIANCE
SERVICE INC
3000 S WYANDOT
ENGLEWOOD, CO  80110  USA

HAYDEN ARIZOLA
[ADDRESS REDACTED]

HAYDEN BILLINGSLEY
[ADDRESS REDACTED]

HAYDEN BRADLEY
[ADDRESS REDACTED]

HAYDEN GARTNER
[ADDRESS REDACTED]

HAYDEN SMITH
[ADDRESS REDACTED]

HAYDO LLC DBA
FISH WINDOW CLEANING
2146 ENTERPRISE PKWY STE H
TWINSBURG, OH  44087  USA

HAYES BEER DISTRIBUTING CO INC
12160 S CENTRAL AVE
ALSIP, IL  60803  USA

HAYLEE BYERS
105 CAVALIER DRIVE
APT 126
GREENVILLE, SC  29607  USA

HAYLEE DOBKINS
[ADDRESS REDACTED]

HAYLEE LA TOUR
[ADDRESS REDACTED]

HAYLEIGH BOTOS
[ADDRESS REDACTED]

HAYLEY CARRELL
[ADDRESS REDACTED]

HAYLEY EVANS
[ADDRESS REDACTED]

HAYLEY MANUEL
[ADDRESS REDACTED]

HAYLEY PROSS
[ADDRESS REDACTED]

HAYLEY VODOPIJA
[ADDRESS REDACTED]

HAYLIE BURRIS
[ADDRESS REDACTED]

HAYLOFT PARTNERS
260 SILVER SPRINGS RD
RIDGEFIELD, CT  6877  USA

HAZEL POLANCO
[ADDRESS REDACTED]

HCTRA VIOLATIONS
DEPT 1
PO BOX 4440
HOUSTON, TX  77210  USA

HEALTH AND HOSPITAL CORP
DEPT OF FOOD & CONSUMER SAFETY
3840 N SHERMAN  LOWER LEVEL
INDIANAPOLIS, IN  46226  USA

HEALY AND STUDWELL LAW FIRM PC
AND BRIDGET GASKIN
2910 W TREELINE PLACE
TUCSON, AZ  85741  USA

HEARTLAND BEVERAGE LLC
10038 BODE ST #3
PLAINFIELD, IL  60585  USA

HEARTLAND PRINTING &
EQUIPMENT CO CORP
8410 K ST  STE 3
OMAHA, NE  68127  USA

HEATHER BRADSHAW
[ADDRESS REDACTED]

HEATHER ATWOOD
[ADDRESS REDACTED]

HEATHER BARNHART
[ADDRESS REDACTED]

HEATHER BOND
[ADDRESS REDACTED]

HEATHER BREMNER
[ADDRESS REDACTED]

HEATHER BROWN
[ADDRESS REDACTED]

HEATHER BRYAN
[ADDRESS REDACTED]

HEATHER CAUDILL
[ADDRESS REDACTED]

HEATHER CUMMINS
[ADDRESS REDACTED]

HEATHER DALEY
1641 PLYMOUTH RD
MINNETONKA, MN  56305  USA

HEATHER DALEY
[ADDRESS REDACTED]

HEATHER DAVIS
[ADDRESS REDACTED]

HEATHER DENNIS
[ADDRESS REDACTED]

HEATHER DEVONE
[ADDRESS REDACTED]

HEATHER FEIGUM
[ADDRESS REDACTED]

HEATHER FOURNIER
[ADDRESS REDACTED]

HEATHER FULLMER
[ADDRESS REDACTED]

HEATHER GREENE
[ADDRESS REDACTED]

HEATHER HARE
[ADDRESS REDACTED]

HEATHER HATCHER
[ADDRESS REDACTED]

HEATHER HERRERA
[ADDRESS REDACTED]

HEATHER HOLLAND
[ADDRESS REDACTED]

HEATHER HOWARD
[ADDRESS REDACTED]

HEATHER JAEGER
[ADDRESS REDACTED]

HEATHER JENKINS
[ADDRESS REDACTED]

HEATHER JENSEN
[ADDRESS REDACTED]

HEATHER JEPPSON
[ADDRESS REDACTED]

HEATHER JONES
[ADDRESS REDACTED]

HEATHER KEITH
[ADDRESS REDACTED]

HEATHER KRONENBERG
[ADDRESS REDACTED]

HEATHER KENDALL
[ADDRESS REDACTED]

HEATHER LEAPALDT
[ADDRESS REDACTED]

HEATHER LENEGAN
[ADDRESS REDACTED]

HEATHER LEONARD
[ADDRESS REDACTED]

HEATHER LIKIC
[ADDRESS REDACTED]

HEATHER LINDSAY
[ADDRESS REDACTED]

HEATHER LOPEZ
[ADDRESS REDACTED]

HEATHER MAINOR
[ADDRESS REDACTED]

HEATHER MARKS
[ADDRESS REDACTED]

HEATHER MCCALL
[ADDRESS REDACTED]

HEATHER MCCLEMENS
[ADDRESS REDACTED]

HEATHER MCGLAUGHN
[ADDRESS REDACTED]

HEATHER MCGONIGAL
[ADDRESS REDACTED]

HEATHER MONK
[ADDRESS REDACTED]

HEATHER MORGAN
[ADDRESS REDACTED]

HEATHER MUENCH
[ADDRESS REDACTED]

HEATHER NELSON
[ADDRESS REDACTED]

HEATHER PAINTER
[ADDRESS REDACTED]

HEATHER PERRY
1729 CHAMPIONS DR
NASHVILLE, TN  37211  USA

HEATHER PISZCZOR
[ADDRESS REDACTED]

HEATHER POSTIER
[ADDRESS REDACTED]

HEATHER RANDALL
[ADDRESS REDACTED]

HEATHER REYES
[ADDRESS REDACTED]

HEATHER ROBINSON
[ADDRESS REDACTED]

HEATHER ROCKWELL
[ADDRESS REDACTED]

HEATHER RUFF
[ADDRESS REDACTED]

HEATHER RYLE
[ADDRESS REDACTED]

HEATHER SAFFIELD
[ADDRESS REDACTED]

HEATHER SARR
[ADDRESS REDACTED]

HEATHER SCHULER
[ADDRESS REDACTED]

HEATHER SIRROS
[ADDRESS REDACTED]

HEATHER SNAPP
8748 N BISCAY PL  #1
TUCSON, AZ  85743  USA

HEATHER SNAPP
[ADDRESS REDACTED]

HEATHER SOSEBEE
1698 WANZER DR
DENVER, NC  28037  USA

HEATHER STEVENSON
[ADDRESS REDACTED]

HEATHER THOMAS
[ADDRESS REDACTED]

HEATHER THOMAS
[ADDRESS REDACTED]

HEATHER WIKE
[ADDRESS REDACTED]

HEATHER WILCOX
[ADDRESS REDACTED]

HEATHER WILLIAMS
[ADDRESS REDACTED]

HEATHER WILMOTH
[ADDRESS REDACTED]

HEATHER WILSON
[ADDRESS REDACTED]

HEATHER WILSON
[ADDRESS REDACTED]

HEATHER WOOD
[ADDRESS REDACTED]

HEATHER WRIGHT
[ADDRESS REDACTED]

HEATHER ZIOMEK
[ADDRESS REDACTED]

HEAVEN SHARON
[ADDRESS REDACTED]

HEBERT PENALOZA
[ADDRESS REDACTED]

HECO PROPERTIES LLC
9650 WILLOW VIEW RD
FISHERS, IN  46038  USA

HECTOR ADAYA
[ADDRESS REDACTED]

HECTOR BAUTISTA
[ADDRESS REDACTED]

HECTOR DE LA ROSA
[ADDRESS REDACTED]

HECTOR FLORES
[ADDRESS REDACTED]

HECTOR GUEVARA
[ADDRESS REDACTED]

HECTOR HERNANDEZ
[ADDRESS REDACTED]

HECTOR J CAPISTRAN III
914 PAMPA ST
PASADENA, TX  77504  USA

HECTOR MELO
[ADDRESS REDACTED]

HECTOR MORALES
[ADDRESS REDACTED]

HECTOR PEREZ
[ADDRESS REDACTED]

HECTOR SANTOS ESPINO
[ADDRESS REDACTED]

HEDLUND SHANG
[ADDRESS REDACTED]

HEIDELBERG DISTRIBUTION
9101 E PLEASANT VALLEY
INDEPENDENCE, OH  44131  USA

HEIDI BEUERLEIN
4226 LEBANON PIKE
HERMITAGE, TN  37076  USA

HEIDI CAULFIELD
[ADDRESS REDACTED]

HEIDI HABERMAN
[ADDRESS REDACTED]

HEIDI KNOBLAUCH
[ADDRESS REDACTED]

HEIDI PAYNE
[ADDRESS REDACTED]

HEIDI TAYLOR
[ADDRESS REDACTED]

HEIDI TWOMBLY
[ADDRESS REDACTED]

HEIDI WARZECHA
[ADDRESS REDACTED]

HEINER HERRERA
[ADDRESS REDACTED]

HELADIO HERNANDEZ
[ADDRESS REDACTED]

HELBLING SUPPLY
236 EIGHTH ST EXT SW
NEW PHILADELPHIA, PA  44663  USA

HELEN L BEELER PTA
60 CALDWELL AVE
MARLTON, NJ  8053  USA

HELEN MAGER
[ADDRESS REDACTED]

HELEN MCKEON
[ADDRESS REDACTED]

HELENA CHILDRESS
[ADDRESS REDACTED]

HELENA CHILDRESS
810 PINE NEEDLES DR
DAYTON, OH  45458  USA

HELENA DUNCAN
[ADDRESS REDACTED]

HELENE PRINCE
[ADDRESS REDACTED]

HELEODOR CRUZ
[ADDRESS REDACTED]

HELGET GAS PRODUCTS INC
PO BOX 24246
OMAHA, NE  68124  USA

HELIUM PLUS INC
39 MCLELLAN ST
NEWARK, NJ  7114  USA

HEMJOT MAHAL
[ADDRESS REDACTED]

HENNEPIN COUNTY HUMAN
SERVICES DEPARTMENT
1011 S FIRST ST  STE 215
HOPKINS, MN  55343  USA

HENRICO CIRCUIT COURT
PO BOX 90775
HENRICO, VA  23273  USA

HENRICO COUNTY F&B
COUNTY OF HENRICO
P.O. BOX 90777
HENRICO, VA  23228-0777  USA

HENRICO COUNTY HEALTH DEPT
8600 DIXON POWERS DR
PO BOX 90775
HENRICO, VA  23273  USA

HENRICO COUNTY
4301 E PARHAM RD
RICHMOND, VA 23228 USA

HENRIKSON CONC DESIGN GLASS
BLINDS OF WHEATON & LOMBARD
1145 SANDPIPER LN
NAPERVILLE, IL 60540 USA

HENRY GONZALEZ PENAFIEL
[ADDRESS REDACTED]

HENRY GONZALEZ
[ADDRESS REDACTED]

HENRY LAMPING
[ADDRESS REDACTED]

HENRY MATZAR
10901 WALNUT BEND LN APT #302
HOUSTON, TX 77072 USA

HENRY MATZAR
[ADDRESS REDACTED]

HENRY MCMILLER
[ADDRESS REDACTED]

HENRY PAZ
[ADDRESS REDACTED]

HENRY RODRIGUEZ
[ADDRESS REDACTED]

HENRY SANDOVAL
[ADDRESS REDACTED]

HENRY STINSON
[ADDRESS REDACTED]

HENRY WATSON
[ADDRESS REDACTED]

HENRY, PAUL

HENSLEY & CO INC
4201 N 45TH AVE
PHOENIX, AZ 85031 USA

HERA WOMENS CANCER FOUNDATION
PO BOX 6147
DENVER, CO 80206 USA

HERBERT MELENDEZ
[ADDRESS REDACTED]

HERBERT S HILLER CORP
PO BOX 935434
ATLANTA, GA 31193 USA

HERCULES CLEANING SERVICES INC
PO BOX 10843
BURKE, VA 22009 USA

HERIBERTO ARELLANO
[ADDRESS REDACTED]

HERIBERTO MONTUFAR
[ADDRESS REDACTED]

HERIBERTO NIETO
[ADDRESS REDACTED]

HERIBERTO PEREA
[ADDRESS REDACTED]

HERITAGE FOOD SERVICE EQUIPMENT, INC.
0, 0 0

HERITAGE FOOD SVC EQUIPMNT INC
PO BOX 8710
FORT WAYNE, IN 46898 USA

HERITAGE GLASS OF MINNESOTA
PO BOX 1162
BURNSVILLE, MN 55337 USA

HERITAGE SALVAGE INC
1473 PETALUMA BLVD S
PETALUMA, CA 94952 USA

HERITAGE SERVICE GROUP
OF OKLAHOMA INC
PO BOX 71595
CHICAGO, IL 60694 USA

HERMAN BUCKNER JR
[ADDRESS REDACTED]

HERMAN DUENAS
[ADDRESS REDACTED]

HERMAN GUZMAN-IBARRA
[ADDRESS REDACTED]

HERMENEGILDO
[ADDRESS REDACTED]

HERNANDO EQUIPMENT SERVICE INC
1651 DANCY BLVD  STE 1
HORN LAKE, MS  38637  USA

HESC
PO BOX 645182
CINCINNATI, OH  45264  USA

HEWAN YILMA
[ADDRESS REDACTED]

HEWELL ENTERPRISES LLC  DBA
ALPHAGRAPHICS 376
2722 N JOSEY LN   STE 100
CARROLLTON, TX  75007  USA

HI FIDELITY
7619 UNIVERSITY
LUBBOCK, TX  79423  USA

HIBDONS MECHANICAL AND
RESTAURANT SERVICES LLC
835 SE 30TH ST STE D
OKLAHOMA CITY, OK  73129  USA

HICKERSON PROPERTY MGMT LLC
19 ORCHARD MEADOW LN
GREENVILLE, SC  29607  USA

HIDALGO FIGUEROA
[ADDRESS REDACTED]

HIGH GRADE BEVERAGE INC
PO BOX 7092
NORTH BRUNSWICK, NJ  8902  USA

HIGH LIFE SALES CO INC
DBA CENTRAL STATES BEV CO
PO BOX 34194
KANSAS CITY, MO  64120  USA

HIGHLAND BAKING CO
2301 SHERMER RD
NORTHBROOK, IL  60062  USA

HIGHLANDER PLBG AND HTG LLC
8282 STANDING PINES DR
HOLLY, MI  48442  USA

HIKMA HABIB
[ADDRESS REDACTED]

HILAREE FOLAND
1
HAUSSLING PLACE
SOUTH AMBOY, NJ  08879  USA

HILARIO BERTADILLO
[ADDRESS REDACTED]

HILARIO CHAGOYA
[ADDRESS REDACTED]

HILARIO VAZQUEZ
[ADDRESS REDACTED]

HILARY PLASSMANN
[ADDRESS REDACTED]

HILCO REAL ESTATE LLC
5 REVERE DRIVE STE 320
NORTHBROOK, IL  60062  USA

HILDALGO CABRERA
[ADDRESS REDACTED]

HILDE MCKEE
[ADDRESS REDACTED]

HILLARY EVANS
[ADDRESS REDACTED]

HILLARY GIL
[ADDRESS REDACTED]

HILLARY HARPER
[ADDRESS REDACTED]

HILLARY MCDANIEL
[ADDRESS REDACTED]

HILLARY WILKIE
[ADDRESS REDACTED]

HINSON SERVICES INC
1412 HENRY SMITH RD
MONROE, NC  28110  USA

HIRAM ISLAS
[ADDRESS REDACTED]

HIRERIGHT SOLUTIONS INC
PO BOX 844610
DALLAS, TX 75284 USA

HITEK MECHANICAL LLC
1312 JENNA DRIVE UNIT A
SOUTH ELGIN, IL 60177

HITEK MECHANICAL LLC
PO BOX 434
SOUTH ELGIN, IL 60177 USA

HITEK
1312 JENNA DRIVE UNIT A
SOUTH ELGIN, IL 60177

HIUS PROPERTIES DBA
WELLINGTON PLACE APARTMENTS
8800 BRADWELL PLACE
FISHERS, IN 46037 USA

HM DIRECTORIES INC
PO BOX 262
BERLIN, PA 15530 USA

HMS
8064 REEDER ROAD
LENEXA, KS 66214

HOBAIKA DISTRIBUTORS LLC DBA
ELI THE BREAD GUY
55 KAREN PL
EDISON, NJ 8817 USA

HOBART SERVICE
ITW FOOD EQUIPMENT GROUP LLC
PO BOX 2517
CAROL STREAM, IL 60132 USA

HOBBY ELECTRIC LLC
791 JACKSON RD
ABBEVILLE, SC 29620 USA

HOCKENBERGS
PO BOX 30156
OMAHA, NE 68103 USA

HODA IGHANIFARD
[ADDRESS REDACTED]

HOHENSTEINS INC
2330 VENTURA DR
WOODBURY, MN 55125 USA

HOLAM ANTONETTI
[ADDRESS REDACTED]

HOLAM ANTONETTI
C/O OF CHAMPPS STORE 65213
6401 N ANDREWS AVE
FT LAUDERDALE, FL 33309 USA

HOLDINGS OF DEVELOPMENT SVCS
ASSO LLC DBA CDS DEVELOPMENT
14901 QUORUM DR STE 310
DALLAS, TX 75254 USA

HOLGAARDS CUSTOM CANVAS AND
AWNINGS LLC
835 HWY 169 N
PLYMOUTH, MN 55441 USA

HOLIDAY PULLER
[ADDRESS REDACTED]

HOLLAND, HEATHER

HOLLEY MOSLEY
[ADDRESS REDACTED]

HOLLI HUBERT
[ADDRESS REDACTED]

HOLLIE COOLEY
[ADDRESS REDACTED]

HOLLIE WEBB
[ADDRESS REDACTED]

HOLLIN WIDMANN
[ADDRESS REDACTED]

HOLLIS LUCAS
[ADDRESS REDACTED]

HOLLIS VERA
[ADDRESS REDACTED]

HOLLOWOOD MUSIC & SOUND INC
601 CHARTIERS AVE
MCKEES ROCKS, PA 15136 USA

HOLLY BERRY
[ADDRESS REDACTED]

HOLLY BLACK
[ADDRESS REDACTED]

HOLLY BROCKMAN
[ADDRESS REDACTED]

HOLLY BUTLER
[ADDRESS REDACTED]

HOLLY CARLSON
[ADDRESS REDACTED]

HOLLY DANG
[ADDRESS REDACTED]

HOLLY DENNY
[ADDRESS REDACTED]

HOLLY DEROCHER
[ADDRESS REDACTED]

HOLLY KECK
[ADDRESS REDACTED]

HOLLY KENDRICK
[ADDRESS REDACTED]

HOLLY KIMBROUGH
[ADDRESS REDACTED]

HOLLY KOUBA
[ADDRESS REDACTED]

HOLLY LAFORTUNE
[ADDRESS REDACTED]

HOLLY LENOX
1030 S GLENMOOR CT
WICHITA, KS  67206  USA

HOLLY MC QUITTY
[ADDRESS REDACTED]

HOLLY MCMULLIN
[ADDRESS REDACTED]

HOLLY MCQUITTY
[ADDRESS REDACTED]

HOLLY MUNSON
[ADDRESS REDACTED]

HOLLY RAMSEY
202
HIGHLAND DRIVE
OLD HICKORY, TN  37138  USA

HOLLY RIDER
[ADDRESS REDACTED]

HOLLY SONN
[ADDRESS REDACTED]

HOLLY SWYMELER
[ADDRESS REDACTED]

HOLLY TYSON
[ADDRESS REDACTED]

HOLLY VAN FLEET
[ADDRESS REDACTED]

HOLLY WHITE
[ADDRESS REDACTED]

HOLLYN ROYSTER
[ADDRESS REDACTED]

HOLSTON GASES INC
1105 STUART ST
CHATTANOOGA, TN  37406  USA

HOLSTON GASES INC
222 COUNCIL PL
PO BOX 27248
KNOXVILLE, TN  37927  USA

HOLTZE MAGNOLIA LLLP DBA
THE MAGNOLIA HOTEL
1401 COMMERCE ST
DALLAS, TX  75201  USA

HOME SERVICE EXPERTS INC  DBA
MR ROOTER OF CENTRAL INDIANA
7266 E 86TH ST
INDIANAPOLIS, IN  46256  USA

HOME SOUND AND SATELLITE
1900 SUPERIOR AVE  STE 230
CLEVELAND, OH  44114  USA

HOMEWARD BOUND RESCUE LEAGUE
PO BOX 87591
CANTON, MI  48187  USA

HOMEWOOD SUITES BY HILTON - PLANO
PLANO, TX  0

HONG YEO PARK
[ADDRESS REDACTED]

HOOD SPECIALISTS INC DBA
FACILITEC SOUTHWEST
2300 COLD SPRINGS RD
FORT WORTH, TX  76106  USA

HOODS OLD RD INC
5379 LYONS RD PMB 149
COCONUT CREEK, FL  33073  USA

HOODZ NORTH AMERICA LLC  DBA
HOODZ OF OKLAHOMA
4100 WILL ROGERS PKWY STE 1000
OKLAHOMA CITY, OK  73108  USA

HOODZ OF GREATER CHATTANOOGA
5958 SNOW HILL RD  STE 144
OOLTEWAH, TN  37363  USA

HOODZ
606 RYAN AVE STE Q1
WESTVILLE, NJ  8093

HOOK IT UP
3837 BON REA DR
CHARLOTTE, NC  28226  USA

HOOVER CANVAS PRODUCTS CO INC
844 NW 9 AVENUE
FORT LAUDERDALE, FL  33311  USA

HOP AND WINE BEVERAGES LLC
22714 GLENN DR  STE 130
STERLING, VA  20164  USA

HOPE AMOS
[ADDRESS REDACTED]

HOPE CRIMMINGER
[ADDRESS REDACTED]

HOPE HENDERSON
[ADDRESS REDACTED]

HOPE HOLCER
[ADDRESS REDACTED]

HOPE HORNER
[ADDRESS REDACTED]

HOPE JOHNSON
[ADDRESS REDACTED]

HOPE LEOPARD
[ADDRESS REDACTED]

HOPE STALDER
[ADDRESS REDACTED]

HOPE TATE
[ADDRESS REDACTED]

HOPE WATKINS
[ADDRESS REDACTED]

HORACE RUTLEDGE POWELL IV
10325 DOREL CT
N CHESTERFIELD, VA  23236  USA

HORACIO PLASCENSIA
[ADDRESS REDACTED]

HORIZON GLASS AND GLAZING CO
500 W TENNESSEE AVE
DENVER, CO  80223  USA

HORIZON PRODUCTS WEST
PO BOX 1209
FAIR LAWN, NJ  7410  USA

HORIZON WINE & SPIRITS NASHVIL
3851 INDUSTRIAL PKWY
NASHVILLE, TN  37218  USA

HOSPITALITY MANAGEMENT SYS INC
8064 REEDER ST
LENEXA, KS  66214  USA

HOT SCHEDULES HOLDINGS INC.
6504 BRIDGE POINT PARKWAY, SUITE 425
AUSTIN, TX  78730

HOTEL & RESTAURANT SUPPLY INC
PO BOX 6
MERIDIAN, MS  39302  USA

HOTEL RESTAURANT INSTITUTIONAL
SUPPLY AND DESIGN INC
2630 CHERRY ST
ERIE, PA  16508  USA

HOTEL SERVICES INTERNATIONAL
385 SYLVAN AVE STE 27
ENGLEWOOD CLIFFS, NJ  7632  USA

HOTSCHEDULES.COM INC
PO BOX 848472
DALLAS, TX  75284  USA

HOUSE DOCTORS LLC  DBA
VOLT DOCTORS LLC
1419 BAHAMA RD
BAHAMA, NC  27503  USA

HOUSE OF FOCUS
DALLAS RESTAURANT CORP
2200 N LAMAR ST
DALLAS, TX  75202  USA

HOUSE OF GRACE INC
PO BOX 272
SOUTHAVEN, MS  38671  USA

HOUSE OF SCHWAN INC
3636 N COMOTARA
WICHITA, KS  67226  USA

HOUSTON CHRONICLE
CLASSIFIED ADVERTISING
PO BOX 80085
PRESCOTT, AZ  86304  USA

HOUSTON CHRONICLE
SUBSCRIPTION SERVICES
PO BOX 80086
PRESCOTT, AZ  86304  USA

HOUSTON DEPT OF HEALTH &
HUMAN SERVICES
PO BOX 300008
HOUSTON, TX  77230  USA

HOUSTON DISTRIBUTING CO INC
PO BOX 691368
HOUSTON, TX  77269  USA

HOUSTON PRESS
ATTN  ACCTS RECEIVABLE
PO BOX 3645
HOUSTON, TX  77253  USA

HOWARD AND HOWARD ATTYS PLLC
450 W FOURTH ST
ROYAL OAK, MI  48067  USA

HOWARD CNTY LICENSED BEV ASSOC
C/O MSLBA
150 E MAIN ST  STE 104
WESTMINSTER, MD  21157  USA

HOWARD COUNTY AUTISM SOCIETY
10280 OLD COLUMBIA RD STE 215
COLUMBIA, MO  21046  USA

HOWARD COUNTY CHAMBER OF
COMMERCE
5560 STERRETT PL STE 105
COLUMBIA, MD  21044  USA

HOWARD COUNTY DEPT OF FINANCE
PO BOX 2748
ELLICOTT CITY, MD  21041  USA

HOWARD COUNTY DIRECTOR OF
FINANCE
8930 STANFORD BLVD
COLUMBIA, MO  21045  USA

HOWARD COUNTY
3430 COURT HOUSE DR
ELLICOTT CITY, MD  21043  USA

HOWARD DIXON BURTON
[ADDRESS REDACTED]

HOWARD LASLEY
[ADDRESS REDACTED]

HR DIRECT
PO BOX 451179
SUNRISE, FL  33345  USA

HRHH HOTEL CASINO LLC  DBA
HARD ROCK HOTEL & CASINO
4455 PARADISE RD
LAS VEGAS, NV  89169  USA

HRSD
PO BOX 71092
CHARLOTTE, NC  28272  USA

HUB CITY DETAIL & PRESSURE
WASH LLC
3175 CR J
ABERNATHY, TX  79311  USA

HUB CITY DIST CO
6 PRINCESS RD
LAWRENCEVILLE, NJ  8648  USA

HUDSON ENERGY SERVICES
1650 MARKET STREET
36TH FLOOR
PHILADELPHIA, PA  19103

HUDSON ENERGY SERVICES, INC.
4 EXECUTIVE BLVD STE 301
SUFFERN, NY  10901

HUDSON PRINCE
[ADDRESS REDACTED]

HUGH DOUGLAS LESAN
PO BOX 94367
LUBBOCK, TX  79493  USA

HUGH LEONARD
[ADDRESS REDACTED]

HUGH LEONARD
910-918 W DUNDEE RD
ARLINGTON HEIGHTS, IL  60004  USA

HUGO BAEZ-ROSAS
[ADDRESS REDACTED]

HUGO CASTRO
[ADDRESS REDACTED]

HUGO CONTRERAS
[ADDRESS REDACTED]

HUGO FRANCISCO
[ADDRESS REDACTED]

HUGO HERNANDEZ
[ADDRESS REDACTED]

HUGO LOPEZ
[ADDRESS REDACTED]

HUGO RANGEL
[ADDRESS REDACTED]

HUGO SAN MARTANO
[ADDRESS REDACTED]

HUGO SANCHEZ
[ADDRESS REDACTED]

HUGO SANMARTANO
505 SMOKERIDGE LN
RALEIGH, NC  27615  USA

HUGO SIMON
59 BRIAR ST
APT 202
GLEN ELLYN, IL  60137  USA

HUGUENOT VILLAGE ACQUISITION
CO LLC  DBA HUGUENOT VILLAGE
9211 FOREST HILL AVE  STE 110
RICHMOND, VA  23235  USA

HUGUENOT VILLAGE ACQUISITION
CO LLC DBA HUGUENOT VILLAGE
PO BOX 3580
NORFOLK, VA  23514  USA

HULFORD, FRANCESCA

HUMAIRAH ADAMS
[ADDRESS REDACTED]

HUMBERT SANITARY SERVICE INC
1581 APPLEGROVE RD NW
PO BOX 2126
NORTH CANTON, OH  44720  USA

HUMBERTO BANUELOS
[ADDRESS REDACTED]

HUMBERTO FLORES
[ADDRESS REDACTED]

HUMBERTO GONZALEZ
[ADDRESS REDACTED]

HUMBERTO JAUREGUI
[ADDRESS REDACTED]

HUMBERTO NUNO CISNEROS
[ADDRESS REDACTED]

HUMBERTO RODRIGUEZ
[ADDRESS REDACTED]

HUMBERTO SALVADOR
[ADDRESS REDACTED]

HUMBERTO SALVADOR
[ADDRESS REDACTED]

HUMBERTO VASQUEZ
[ADDRESS REDACTED]

HUMIDITY SOLUTION INC
2519 FILMORE ST
HOLLYWOOD, FL  33020  USA

HUMITECH OF KNOXVILLE TN INC
7035 OAK RIDGE HWY
KNOXVILLE, TN  37931  USA

HUNTER APLEY
[ADDRESS REDACTED]

HUNTER CLARK
[ADDRESS REDACTED]

HUNTER CLEWIS
[ADDRESS REDACTED]

HUNTER DELONG
[ADDRESS REDACTED]

HUNTER EMERSON
[ADDRESS REDACTED]

HUNTER GOE
[ADDRESS REDACTED]

HUNTER GRAVES
[ADDRESS REDACTED]

HUNTER GRIMSLEY
300 BOLTON
COLLEGE STATION, TX  77840  USA

HUNTER MCSWAIN
[ADDRESS REDACTED]

HUNTER MECHANICAL LLC
226 SALTERS CREEK RD
HAMPTON, VA  23661  USA

HUNTERDON BREWING COMPANY LLC
PO BOX 1050
WHITEHOUSE STATION, NJ  8889  USA

HUNTERSVILLE FALSE ALARM
REDUCTION PROGRAM
PO BOX 601908
CHARLOTTE, NC  28260  USA

HURRICANE CARPET CLEANING INC
2608 BUCK SPRING CT
RALEIGH, NC  27603  USA

HUSSEIN ABDULLAH
[ADDRESS REDACTED]

HUTCHINSON PLUMBING HEATING
COOLING LLC
621 CHAPEL AVE
CHERRY HILL, NJ  8034  USA

HUTER HARRISON
614
LEE FOX LANE
HILLBOUGH, NC  27278  USA

HUTSON & SONS BOILER & WELDING
PO BOX 17265
INDIANAPOLIS, IN  46217  USA

HUTTINGER CONSTRUCTION CO INC
PO BOX 633
BLUE SPRINGS, MO  64013  USA

HYATT LEGAL PLANS INC
DEPT 781523
PO BOX 78000
DETROIT, MI  48278  USA

HYDEIA DAVIS
[ADDRESS REDACTED]

HYEONG YOUN  DBA
YOUN AND ASSOCIATES
3308 ARCHWOOD AVE #4
CLEVELAND, OH  44109  USA

HYE-YEON HAN
[ADDRESS REDACTED]

IAIN BATTLEY
[ADDRESS REDACTED]

IAN AGUIRRE
7482 W. CRIMSON SKY DR.
7482 W. CRIMSON SKY DR.
TUCSON, AZ  85743  USA

IAN GAMMACK
[ADDRESS REDACTED]

IAN HALL
[ADDRESS REDACTED]

IAN KIMMEL
[ADDRESS REDACTED]

IAN KNOX
[ADDRESS REDACTED]

IAN LYONS
[ADDRESS REDACTED]

IAN MACGREGOR
[ADDRESS REDACTED]

IAN MARZANO
[ADDRESS REDACTED]

IAN MCKEOWN
[ADDRESS REDACTED]

IAN MCLEOD
[ADDRESS REDACTED]

IAN NORRIS
[ADDRESS REDACTED]

IAN O'BRYAN
[ADDRESS REDACTED]

IAN PILCHER
[ADDRESS REDACTED]

IAN ROMERO
[ADDRESS REDACTED]

IAN SEARS
[ADDRESS REDACTED]

IAN SMITH
[ADDRESS REDACTED]

IAN WHITFIELD
[ADDRESS REDACTED]

IAN WITT
[ADDRESS REDACTED]

IAN WOODCOCK
[ADDRESS REDACTED]

IAN YOUNG
[ADDRESS REDACTED]

IBRAHAM KASSEM
[ADDRESS REDACTED]

IBRAHIM KARIM
[ADDRESS REDACTED]

IBRAHIM SALEH
[ADDRESS REDACTED]

ICE CARVINGS ETC INC
901 129TH AVE NE
BLAINE, MN  55434  USA

ICE MASTERS INC
2569 W PAWNEE
WICHITA, KS  67213  USA

ICE QUEEN LLC
912 NESBITT RD
SAGAMORE, OH  44067  USA

ICON ECOLOGICAL SOLUTIONS LLC
5432 BRIDGEPORT RD
MCKINNEY, TX  75071  USA

ID PRO DJ LLC
1686 ARMISTICE WAY
MARRIOTSVILLE, MD  21104  USA

IDAHO CHILD SUPPORT RECEIPTING
UNIT
PO BOX 70008
BOISE, ID  83707  USA

IDEAL FIRE & SECURITY LLC
6913 CAMP BOWIE BLVD  STE 181
FORT WORTH, TX  76116  USA

IES COMMERCIAL INC
5320 GEORGE COOPER RD
SAN ANTONIO, TX  78247  USA

IESHA BENNETT
[ADDRESS REDACTED]

IFEYINWA NWOGALANYA
[ADDRESS REDACTED]

IGNACIO GARCIA
[ADDRESS REDACTED]

IGNACIO JIMENEZ
[ADDRESS REDACTED]

IGNACIO OLEA HERRERA
[ADDRESS REDACTED]

IGNACIO PELAYO
[ADDRESS REDACTED]

IGNACIO POPOCA
[ADDRESS REDACTED]

IGOR LIMA
[ADDRESS REDACTED]

IHEART MEDIA INC  DBA WDCG FM
WNCB FM WRDU FM WTKK FM
PO BOX 402570
ATLANTA, GA  30384  USA

IHEARTMEDIA PLUS ENTERTAINMENT
20880 STONE OAK PKWY
SAN ANTONIO, TX  78258  USA

IJNANYA SHAW
[ADDRESS REDACTED]

IKWO BRIDGE
[ADDRESS REDACTED]

ILA SAWN
[ADDRESS REDACTED]

ILEANA HOWE
[ADDRESS REDACTED]

ILIANA ALVARADO
[ADDRESS REDACTED]

ILISHA CUNNINGHAM
[ADDRESS REDACTED]

ILLA KLOPPING
[ADDRESS REDACTED]

ILLINOIS LIQUOR COMMISSION
100 W RANDOLPH ST STE 7 801
CHICAGO, IL  60601  USA

ILLINOIS LIQUOR CONTROL
COMMISSION
101 W JEFFERSON
SPRINGFIELD, IL  62702  USA

ILLINOIS NATIONAL INSURANCE COMPANY
PO BOX 923
WALL STREET STATION
NEW YORK, NY  10268

ILLINOIS POWER COMPANY DBA
AMEREN
PO BOX 88068
CHICAGO, IL  60680  USA

ILLINOIS SALES & USE TAX
P.O. BOX 19044
SPRINGFIELD, IL  62794-9044  USA

ILLINOIS SECRETARY OF STATE
DEPT OF BUSINESS SERVICES
501 S SECOND ST  RM 350
SPRINGFIELD, IL  62756  USA

ILLINOIS STUDENT ASSIS COMMISS
C/O TRANSWORLD SYSTEMS INC
PO BOX 15109
WILMINGTON, DE  19850  USA

ILLUMINATING COMPANY INC
PO BOX 3638
AKRON, OH  44309  USA

ILONO ANDINA
[ADDRESS REDACTED]

ILSE LOPEZ-MARTINEZ
[ADDRESS REDACTED]

IM HANDY INC    DBA
HANDYPRO HANDYMAN SERVICE
2471 LEAMEADOW DR  STE 100
PLANO, TX  75075  USA

IMA OF KANSAS INC
PO BOX 2992
WICHITA, KS  67201  USA

IMAD BOUSSI  DBA
IB ELECTRIC
22345 W WARREN
DEARBORN HEIGHTS, MI  48127  USA

IMAGERY MKTG DESIGN INC  DBA
ALPHAGRAPHICS MKTG CNTR #US152
2372 IRVING BLVD
DALLAS, TX  75207  USA

IMAJENUS INC
322 N MAIN ST
BROKEN ARROW, OK  74012  USA

IMAN MCFERGUSON
[ADDRESS REDACTED]

IMANI BRANNUM
2634 BOWEN RD SE
WASHINGTON, DC  20020  USA

IMANI DICKENS
[ADDRESS REDACTED]

IMANI JETER
[ADDRESS REDACTED]

IMANI MILLER
[ADDRESS REDACTED]

IMANI MITCHELL
[ADDRESS REDACTED]

IMANI TAYLOR
[ADDRESS REDACTED]

IMARI SMILEY
[ADDRESS REDACTED]

IMPACT MARKETING INC  DBA
IMPACT PAPER & INK LTD
1590 GILBRETH RD
BURLINGAME, CA  94010  USA

IMPERIAL GLASS & DOOR COUNTY
6517 BESSEMER AVE
CLEVELAND, OH  44127  USA

IMS SOURCE STAFFING SERVICES INC
615 S LIBERTY ST
MINCIE, IN  47305  USA

IN DEPT OF WORKFORCE DEVELOP
ATTN MERIT RATE SECT TAX DEPT
10 N SENATE AVE SE202
INDIANAPOLIS, IN  46204  USA

IN HOUSE POKER LEAGUE INC
PO BOX 31596
OMAHA, NE  68144  USA

INCENTIVE MARKETING INC
1196 BUCKHEAD CROSSING
WOODSTOCK, GA  30189

INCEPT BEVERAGE INC  DBA
TRI COUNTY BEVERAGE
350 NORTHLAND BLVD
SPRINGDALE, OH  45246  USA

INCITE STRATEGIES INC  DBA
ISHR GROUP
5400 LAUREL SPRINGS PKWY #303
SUWANEE, GA  30024  USA

INDAY OF SARASOTA INC
1630 MORRILL ST
SARASOTA, FL  34236  USA

INDEPENDENT COMMUNICATIONS INC
1630 S RESEARCH LOOP STE 150
TUCSON, AZ  85710  USA

INDEPENDENT EMERGENCY
PHYSICIANS % BARBARA TSATUROVA
400 S STATE ST  STE 100
ZEELAND, MI  49464  USA

INDIA HICKS
[ADDRESS REDACTED]

INDIA MITCHELL
[ADDRESS REDACTED]

INDIA RUSHING
[ADDRESS REDACTED]

INDIA SHROPSHIRE
[ADDRESS REDACTED]

INDIAN CREEK SHOPPING CENTER CO
10412 METCALF
OVERLAND PARK, KS  66212

INDIAN CREEK SHOPPING CENTER CO
10412 METCALF,
OVERLAND PARK, KS  66212  USA

INDIAN CREEK SHOPPING CENTER
10412 METCALF AVE
OVERLAND PARK, KS  66212  USA

INDIANA ALCOHOLIC BEVERAGE COM
302 W WASHINGTON ST  RM E114
INDIANAPOLIS, IN  46204  USA

INDIANA ATC
302 W WASHINGTON ST IGCS ROOM E114
INDIANAPOLIS, IN  46204  USA

INDIANA CHILD SUPPORT BUREAU
STATE CENTRAL COLLECTION UNIT PO BOX
6219
INDIANAPOLIS, IN  46206  USA

INDIANA COMMUNICATIONS
SPECIALISTS INC
15631 MARTHA ST
FORTVILLE, IN  46040  USA

INDIANA DEPARTMENT OF REVENUE
PO BOX 7229
INDIANAPOLIS, IN  46207  USA

INDIANA DEPT OF REVENUE
PO BOX 0595
INDIANAPOLIS, IN  46206  USA

INDIANA DEPT OF WORKFORCE DEV
PO BOX 7054
INDIANAPOLIS, IN  46207  USA

INDIANA NEWSPAPERS INC
PO BOX 742619
CINCINNATI, OH  45274  USA

INDIANA SALES & USE TAX
P.O..BOX 7218
INDIANAPOLIS, IN  46207-7218  USA

INDIANA SOFT WATER SERVICE INC
DBA CULLIGAN WATER CONDITIONIN
6901 E 38TH ST
INDIANAPOLIS, IN  46226  USA

INDIANA SPORTS CORP
201 S CAPITAL AVE  STE 1200
INDIANAPOLIS, IN  46225  USA

INDIANA WASTE SOLUTIONS LLC
4310 GUION RD
INDIANAPOLIS, IN  46254  USA

INDIANA WINE & LIQUOR
200 LUMBER CENTER RD
MICHIGAN CITY, IN  46360  USA

INDIANAPOLIS DOWNTOWN
MARKETING INC
111 MONUMENT CIR  STE 1900
INDIANAPOLIS, IN  46204  USA

INDIANAPOLIS POWER & LIGHT COMPANY
IN  USA

INDIANAPOLIS POWER & LIGHT
PO BOX 110
INDIANAPOLIS, IN  46206  USA

INDIANS INC
ATTN  BRYAN SPISAK
501 W MARYLAND ST
INDIANAPOLIS, IN  46225  USA

INDUSTRIAL MECHANICAL
CONTRACTORS INC.
4838 DUFF DRIVE SUITE A
CINCINNATI, OH  45246  USA

INDUSTRIAL STEAM CLEANING INC
5710 BELLA ROSA BLVD  STE 400
CLARKSTON, MI  48348  USA

INDUSTRIAL STEAM CLEANING OF
NEW JERSEY LLC
PO BOX 200289
PITTSBURGH, PA  15251  USA

INDUSTRIAL STEAM CLEANING
PO BOX 2993
GLEN ALLEN, VA  23058  USA

INFANTE LEYANIS
[ADDRESS REDACTED]

INFINITE AGENCY LLC
PO BOX 51706
LAFAYETTE, LA  70505  USA

INFINITE ENERGY INC
PAYMENT CENTER
PO BOX 105247
ATLANTA, GA  30348  USA

INFINITE ENERGY
7001 SW 24TH AVENUE
GAINSVILLE, FL  32607

INFINITY INTERNET MARKETING
INC DBA FRESH LAWN MOWING SVC
11500 NORHWEST FWY #614
HOUSTON, TX  77092  USA

INFOARMOR INC
DEPT 3189
PO BOX 123189
DALLAS, TX  75312  USA

INFOSYNC SERVICES LLC
1938 N. WOODLAWN, SUITE 110
WICHITA, KS  67208

INFOSYNC SERVICES
1938 N WOODLAWN  STE 110
WICHITA, KS  67208  USA

INFUSION INFLATABLES INC
3161 SIGNAL ST
MEMPHIS, TN  38127  USA

ING MEGAN
[ADDRESS REDACTED]

INGHAM COUNTY HEALTH DEPT
5303 S CEDAR ST
LANSING, MI  48909  USA

INGRID GUTIERREZ
[ADDRESS REDACTED]

INGRID JUAREZ
[ADDRESS REDACTED]

INGRID ORELLENA
[ADDRESS REDACTED]

INGRID RICKBERG
[ADDRESS REDACTED]

INGRID RIVERA
[ADDRESS REDACTED]

INMOMENT INC
310 E 4500 S #450
SALT LAKE CITY, UT  84107  USA

INNOVATIVE AUDIO SYSTEMS INC
DBA    MUSIC MAN SOUND
3242 N HIGH ST
COLUMBUS, OH  43202  USA

INNOVATIVE CONCEPTS DIST INC
DBA  ENVTL DRAIN & PLBG INC
PO BOX 3604
JOHNSON CITY, TN  37602  USA

INNOVATIVE MEDIA
P.O. BOX 277, 319 WESTWOOD DRIVE
RUSSIA, OH  45363

INNOVATIVE MEDIA
PO BOX 277, 319 WESTWOOD DRIVE
RUSSIA, OH  45363

INOCENTE SILBAS
[ADDRESS REDACTED]

PO BOX 6271
INDIANAPOLIS, IN  46206  USA

1859 MOMENTUM PL
CHICAGO, IL  60689  USA

INTERACTIVE SYSTEMS INC
539 MAINSTREAM DR
NASHVILLE, TN  37228  USA

INTERFACE SEC SYST HOLDINGS
INC DBA INTERFACE SEC SYSTEMS
8339 SOLUTIONS CENTER
CHICAGO, IL  60677  USA

INTERFLEX PAYMENT LLC  DBA
AMERIFLEX
PO BOX 871655
KANSAS CITY, MO  64187  USA

INTERNAL REVENUE SERVICE
DEPARTMENT OF THE TREASURY
OGDEN, UT  84201

INTERNAL REVENUE SERVICE
PO BOX 219236
KANSAS CITY, MO  64121  USA

INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA, PA  19101-7346

INTERNATIONAL AUDIO VISUAL INC
DBA   MYPROJECTOR STORE.COM
5149 POWERLINE RD
FORT LAUDERDALE, FL  33309  USA

INTERNATIONAL AUDIO VISUAL
5149 POWERLINE RD
FORT LAUDERDALE, FL  33309  USA

INTERNATIONAL COUNCIL OF
SHOPPING CCENTERS INC
PO BOX 26958
NEW YORK, NY  10087  USA

INTERNATIONAL COVERS INC
PO BOX 935
UNION, KY  41091  USA

INTERNATIONAL FIDELITY INSURANCE
COMPANY AND/OR ALLEGHENY CASUALTY
COMPANY
ONE NEWARK CENTER, 20TH FLOOR
NEWARK, NJ  07102

INTERNATIONAL OFFICE TECH INC
1950 SENECA RD
EAGAN, MN  55121  USA

INTERSTATE ELECTRONICS INC
600 JOLIET RD
WILLOWBROOK, IL  60527  USA

INTERSTATE GAS SUPPLY, INC.
0, 0  0

INTL COUNCIL OF SHOPN CTRS INC
1221 AVENUE OF THE AMERICAS
41ST FLOOR
NEW YORK, NY  10020  USA

INTRASTATE DISTRIBUTORS INC
6400 E EIGHT MILE RD
DETROIT, MI  48234  USA

IRA SORENSEN
[ADDRESS REDACTED]

IRENE GONZALEZ
[ADDRESS REDACTED]

IRENE SEWELL
[ADDRESS REDACTED]

IRENE YUSTE
[ADDRESS REDACTED]

IRINA NEMIROVSKAYA
[ADDRESS REDACTED]

IRIS MELENDEZ
[ADDRESS REDACTED]

IRIS PEGERON
[ADDRESS REDACTED]

IRIS QUINTANA
[ADDRESS REDACTED]

IRIS TORRES
[ADDRESS REDACTED]

IRISH MECHANICAL SERVICES INC
9151 FORD CIR  STE 200
FISHERS, IN  46038  USA

IRISH WELDING & CARBONIC CORP
PO BOX 409
BUFFALO, NY  14212  USA

IRON IMPRESSIONS INC
790 RIFORD RD
GLEN ELLYN, IL  60137  USA

IRON MOUNTAIN INFORMATION
MANAGEMENT, INC.
15055 E. HINSDALE CIRCLE
ENGLEWOOD, CO  80112

IRON MOUNTAIN
PO BOX 915004
DALLAS, TX  75391  USA

IRS
CO UNITED STATES TREASURY STOP 31313
FRESNO, CA  93888  USA

IRS
CO UNITED STATES TREASURY
STOP 31313
FRESNO, CA  93888  USA

IRS
PO BOX 1214
CHARLOTTE, NC  28201  USA

IRS
PO BOX 1301
CHARLOTTE, NC  28201  USA

IRVING FALSE ALARM REDUCTION
PROGRAM
PO BOX 840534
DALLAS, TX  75284  USA

IRVING GARCIA
[ADDRESS REDACTED]

ISAAC CHAVARRIA
[ADDRESS REDACTED]

ISAAC DAVIS
[ADDRESS REDACTED]

ISAAC HEATING AND AC INC
50 HOLLEDER PKWY
ROCHESTER, NY  14615  USA

ISAAC PERLMUTTER
[ADDRESS REDACTED]

ISAAC SOLANO
[ADDRESS REDACTED]

ISAAC VALLADARES
[ADDRESS REDACTED]

ISAAC VIERAS
[ADDRESS REDACTED]

ISABEL CASAMASSA
[ADDRESS REDACTED]

ISABEL EDMONDS
[ADDRESS REDACTED]

ISABEL FENDER
[ADDRESS REDACTED]

ISABEL HOEBEN
[ADDRESS REDACTED]

ISABEL MIZZI
[ADDRESS REDACTED]

ISABELLA CARREON
[ADDRESS REDACTED]

ISABELLA IBARS
[ADDRESS REDACTED]

ISABELLA STEFFEN
[ADDRESS REDACTED]

ISABELLE BEISIEGEL
[ADDRESS REDACTED]

ISABELLE GARRITY
[ADDRESS REDACTED]

ISABELLE SAYERS
[ADDRESS REDACTED]

ISAIAH ALLEN
[ADDRESS REDACTED]

ISAIAH DOZIER
[ADDRESS REDACTED]

ISAIAH GONZALES
[ADDRESS REDACTED]

ISAIAH LAKE
[ADDRESS REDACTED]

ISAIAH WILLIAMS
[ADDRESS REDACTED]

ISCH ZAMORA BIRT
1551 E LANSING DR
EAST LANSING, MI  48823  USA

ISHAN LAWSON
[ADDRESS REDACTED]

ISHAQ ZAHRAN
[ADDRESS REDACTED]

ISHEMA REID
[ADDRESS REDACTED]

ISHR HR OPTIN
5400 LAUREL SPRINGS PARKWAY STE 303
SUWANEE, GA  30024

ISIAH WHITE
[ADDRESS REDACTED]

ISIDRO DAVALOS
[ADDRESS REDACTED]

ISIS GOSS
[ADDRESS REDACTED]

ISLAND OASIS FROZEN
BEVERAGE CO INC
PO BOX 846186
BOSTON, MA  2284  USA

ISLOMJON UKTAMOV
[ADDRESS REDACTED]

ISMAEL HERNANDEZ
[ADDRESS REDACTED]

ISMAEL MARTINEZ
[ADDRESS REDACTED]

ISMAEL MEDINA
[ADDRESS REDACTED]

ISMAEL MENDEZ
9508 QUEENS GUARD CT
LAUREL, MI  20723  USA

ISMAEL MORALES
[ADDRESS REDACTED]

ISMAEL OROZCO
[ADDRESS REDACTED]

ISMITH FRANCOIS
[ADDRESS REDACTED]

ISNOEL PEREZ
[ADDRESS REDACTED]

ISOLINA COREA
[ADDRESS REDACTED]

ISOM ELECTRIC LLC
3300 D N MAIN ST
PMG 325
ANDERSON, SC  29621  USA

ISRAEL CABANAS
[ADDRESS REDACTED]

ISRAEL FRANCISCO
[ADDRESS REDACTED]

ISRAEL GARCIA
[ADDRESS REDACTED]

ISRAEL GARCIA
[ADDRESS REDACTED]

ISRAEL JIMINEZ
[ADDRESS REDACTED]

ISRAEL MORALES
[ADDRESS REDACTED]

ISRAEL RODRIGUES
[ADDRESS REDACTED]

ISRAEL RODRIQUEZ
[ADDRESS REDACTED]

ISRAEL SALAS
[ADDRESS REDACTED]

ISRAEL SANCHEZ
[ADDRESS REDACTED]

ISRAEL SMITH
[ADDRESS REDACTED]

ISSACHAR ANDERSON
[ADDRESS REDACTED]

ISVI CINTRON
[ADDRESS REDACTED]

ISZADORA PALLOZOLA
[ADDRESS REDACTED]

ITALIA VINNOLA
[ADDRESS REDACTED]

I'TIAUNA SIMPSON
[ADDRESS REDACTED]

ITZEL ALMAGUER
[ADDRESS REDACTED]

ITZEL PULIDO
[ADDRESS REDACTED]

IULIIA SHVAIKOVSKA
[ADDRESS REDACTED]

IVAN ESTRADA
[ADDRESS REDACTED]

IVAN FLORES
[ADDRESS REDACTED]

IVAN GARCIA
[ADDRESS REDACTED]

IVAN GUEVARA VILLANUEVA
[ADDRESS REDACTED]

IVAN JAY FORD  DBA
FUNN ENTERTAINMENT
5865 RIDGEWAY CENTER PKWY #300
MEMPHIS, TN  38120  USA

IVAN MARQUEZ
[ADDRESS REDACTED]

IVAN ORTIZ
[ADDRESS REDACTED]

IVAN PERZE
[ADDRESS REDACTED]

IVAN RICO
[ADDRESS REDACTED]

IVAN RIVERA
[ADDRESS REDACTED]

IVAN TECUAPETLA
[ADDRESS REDACTED]

IVANA BARBIR
[ADDRESS REDACTED]

IVELISSE RODRIGUEZ
[ADDRESS REDACTED]

IVEY WELDING SERVICE INC
3436 LEE HWY
ARLINGTON, VA  22207  USA

IVORY DAVOLIO
[ADDRESS REDACTED]

IVY DAVIS
[ADDRESS REDACTED]

IVY LUCHETTI
3345 LA AVENIDA DE SAN MARCOS
3345 LA AVENIDA DE SAN MARCOS
SANTA FE, NM  87507  USA

IVY PLATAS
[ADDRESS REDACTED]

IWONA DZIEDZIC
[ADDRESS REDACTED]

IZABELLA HALSTEAD
[ADDRESS REDACTED]

IXCELLE MARQUEZ
[ADDRESS REDACTED]

IZQUIERDO BRASULELE
[ADDRESS REDACTED]

J AMBROGI FOOD DISTRIBUTION IN
1400 METROPOLITAN AVE
PO BOX 38
THOROFARE, NJ  8086  USA

J FOOTHILLS LLC
PO BOX 31001-1934
PASADENA, CA  91110  USA

J MAR PROPERTIES  LLC
C/O J MAR ACCOUNTING
1937 MT VICTOR LN
BOWLING GREEN, KY  42103  USA

J&J SPORTS PRODUCTIONS INC
2380 S BASCOM AVE  STE 200
CAMPBELL, CA  95008  USA

J&S RESTAURANT PARTS & SERVICE
3100 MOORESVILLE RD
INDIANAPOLIS, IN  46221  USA

JAB ENTERTAINMENT LLC
2116 S 49TH AVE
OMAHA, NE  68106  USA

JAB WIRELESS INC  DBA
SKYBEAM
PO BOX 2837
OMAHA, NE  68103  USA

JABARI THEODORE
[ADDRESS REDACTED]

JACEY CHAVEZ
[ADDRESS REDACTED]

JACGUES ELIE
[ADDRESS REDACTED]

JACI BAXLEY
[ADDRESS REDACTED]

JACI EDWARDS
[ADDRESS REDACTED]

JACI ROBERTS
[ADDRESS REDACTED]

JACIE LITTLE
[ADDRESS REDACTED]

JACINDA CANGEMI
[ADDRESS REDACTED]

JACK ALLEN
[ADDRESS REDACTED]

JACK BACH
[ADDRESS REDACTED]

JACK D HASLEY JR  DBA
NEON GUY
612 RAVENWOOD DR
ARLINGTON, TX  76013  USA

JACK GERALD INC
52 WENTWORTH ST
CHARLESTON, SC  29401  USA

JACK HANEL      DBA
JACK HANEL COIL CLEANING
PO BOX 74
LAFAYETTE HILL, PA  19444  USA

JACK HILLIARD DISTRIBUTING
CO INC
PO BOX 249
TEMPLE, TX  76503  USA

JACK RANDALL
[ADDRESS REDACTED]

JACK RANSDELL
[ADDRESS REDACTED]

JACK SILVERS
[ADDRESS REDACTED]

JACK WARD AND SONS INC
1100 TUCKAHOE DR
NASHVILLE, TN  37207  USA

JACK WHALING
424 PROSPECT AVE
BRIDGEPORT, PA  19405  USA

JACKELINE LLAPA
[ADDRESS REDACTED]

JACKIE BORJA
[ADDRESS REDACTED]

JACKIE BROWN
[ADDRESS REDACTED]

GABRIELE CHIRAFONI
[ADDRESS REDACTED]

JACKIE DAMAN
[ADDRESS REDACTED]

JACKIE DAVIES
[ADDRESS REDACTED]

JACKIE FORSTER
[ADDRESS REDACTED]

JACKIE HARTMAN
[ADDRESS REDACTED]

JACKIE TOMASCO
[ADDRESS REDACTED]

JACKLYN BANDU
[ADDRESS REDACTED]

JACKLYN CIANCAGLIONE
[ADDRESS REDACTED]

JACKQUEL HOLMES ALLLISON
[ADDRESS REDACTED]

JACKS PRODUCE INC
PO BOX 80698
SIMPSONVILLE, SC  29680  USA

JACKSON BELDEN
CHAMBER OF COMMERCE
5735 WALES AVE NW
MASSILLON, OH  44646  USA

JACKSON BIALEK
[ADDRESS REDACTED]

JACKSON GOODWIN
[ADDRESS REDACTED]

JACKSON SHORT
[ADDRESS REDACTED]

JACKSON, MICHELLE A

JACKSON, MICHELLE A
JOSEPH STELLUTE
THE STELLUTE LAW FIRM
34 WINE STREET
HAMPTON, VA  23669

JACLEEN PALMER
[ADDRESS REDACTED]

JACLYN CARATTINI
[ADDRESS REDACTED]

JACLYN FORDYCE
[ADDRESS REDACTED]

JACLYN GRANADO
[ADDRESS REDACTED]

JACLYN HEWEY
[ADDRESS REDACTED]

JACLYN KOWALSKY
[ADDRESS REDACTED]

JACLYN LAKE
[ADDRESS REDACTED]

JACLYN LAVOIE
[ADDRESS REDACTED]

JACLYN MARSHALL
[ADDRESS REDACTED]

JACLYN PETERSON
[ADDRESS REDACTED]

JACLYN REDMON
[ADDRESS REDACTED]

JACLYN RICHARDS
[ADDRESS REDACTED]

JACLYN ROSOL
[ADDRESS REDACTED]

JACLYN SHUTTLEWORTH
[ADDRESS REDACTED]

JACLYN SNYDER
[ADDRESS REDACTED]

JACLYN TANNENBAUM
[ADDRESS REDACTED]

JACO GENERAL CONTRACTOR INC
650 E GILBERT ST
WICHITA, KS  67211  USA

JACO GENERAL CONTRACTOR, INC.
650 E. GILBERT STREET
WICHITA, KS  67211

JACOB A HILL  DBA
C&S POWER WASHING
719 GEORGIA AVE
STATESVILLE, NC  28677  USA

JACOB ANDERSON
[ADDRESS REDACTED]

JACOB ANDERSON
15710 26TH AVE N APT C
PLYMOUTH, MN  55447  USA

JACOB ARCHER
[ADDRESS REDACTED]

JACOB AZZARELLO
[ADDRESS REDACTED]

JACOB BENAVIDEZ
[ADDRESS REDACTED]

JACOB BUNKERS
[ADDRESS REDACTED]

JACOB CLUGSTONE
[ADDRESS REDACTED]

JACOB ESCHMEYER
[ADDRESS REDACTED]

JACOB GILBERTSON
[ADDRESS REDACTED]

JACOB GRESHAM  DBA
MINDLESS MINUTIA TRIVIA
4648 KIPLING DR
CHARLOTTE, NC  28212  USA

JACOB GRIMM
[ADDRESS REDACTED]

JACOB GROSSWILER
2601 PRESTON RD  UNIT #4204
PLANO, TX  75093  USA

JACOB HARRISON
[ADDRESS REDACTED]

JACOB HESS
[ADDRESS REDACTED]

JACOB HOLTZ COMPANY
10 INDUSTRIAL HWY, MS-6 AIRPORT BUS
COMPLEX, COMPLEX B
LESTER, PA  19029  USA

JACOB HUNTLEY
[ADDRESS REDACTED]

JACOB JOHNSON
[ADDRESS REDACTED]

JACOB KINSINGER
[ADDRESS REDACTED]

JACOB KNECHT
[ADDRESS REDACTED]

JACOB KOHL
[ADDRESS REDACTED]

JACOB LAUDERBACK
[ADDRESS REDACTED]

JACOB LIQUOR EXCHANGE LLC
3049 N ROCK ROAD
WICHITA, KS  67226  USA

JACOB MANSMAN
N THORNYDALE RD
N THORNYDALE RD
TUCSON`, AZ 85742 USA

JACOB MCEWON
[ADDRESS REDACTED]

JACOB MONROE
[ADDRESS REDACTED]

JACOB MOORE
[ADDRESS REDACTED]

JACOB OAKES
[ADDRESS REDACTED]

JACOB PARDO
[ADDRESS REDACTED]

JACOB PARENTE
[ADDRESS REDACTED]

JACOB PASCUA
[ADDRESS REDACTED]

JACOB PEACOCK
[ADDRESS REDACTED]

JACOB PETERSON
[ADDRESS REDACTED]

JACOB PLANKEY
[ADDRESS REDACTED]

JACOB POTTER
[ADDRESS REDACTED]

JACOB ROGERS
[ADDRESS REDACTED]

JACOB SARNA
[ADDRESS REDACTED]

JACOB SCHMITZ
[ADDRESS REDACTED]

JACOB SMITH
[ADDRESS REDACTED]

JACOB SMITH
[ADDRESS REDACTED]

JACOB VAN BUREN
[ADDRESS REDACTED]

JACOB WERTZ
[ADDRESS REDACTED]

JACOB WIEDRICH
[ADDRESS REDACTED]

JACOB WILLARS
[ADDRESS REDACTED]

JACOB WOJTANOWSKI
[ADDRESS REDACTED]

JACOB YOUNG
[ADDRESS REDACTED]

JACOB YOUNG
[ADDRESS REDACTED]

JACOBO HERNANDEZ
[ADDRESS REDACTED]

JACOBSTEIN FOOD SERVICE LLC
DBA JFS/CURTZE
15 AIRLINE DR
ROCHESTER, NY 14624 USA

JACOLE DUNLAP
[ADDRESS REDACTED]

JACQUELI CANTU
[ADDRESS REDACTED]

JACQUELI CASTILLO
[ADDRESS REDACTED]

JACQUELI JACKSON
[ADDRESS REDACTED]

JACQUELI KELLY
[ADDRESS REDACTED]

JACQUELI MACORD
[ADDRESS REDACTED]

JACQUELI ORTIZ
[ADDRESS REDACTED]

JACQUELI REDAVID
[ADDRESS REDACTED]

JACQUELI ROLDEN
[ADDRESS REDACTED]

JACQUELI WHITE
[ADDRESS REDACTED]

JACQUELI YATES
[ADDRESS REDACTED]

JACQUELINE BOGGS
[ADDRESS REDACTED]

JACQUELINE BONES
[ADDRESS REDACTED]

JACQUELINE CASTILLO
C/O FOX & HOUND 65060
910-918 W DUNDEE
ARLINGTON HEIGHT, IL  60004  USA

JACQUELINE DIFIORE
[ADDRESS REDACTED]

JACQUELINE GRAHAM
[ADDRESS REDACTED]

JACQUELINE PIERCE
[ADDRESS REDACTED]

JACQUELINE SALAZAR
[ADDRESS REDACTED]

JACQUELINE YOUNG
[ADDRESS REDACTED]

JACQUELINE YUY FALACIOS  DBA
JP CLEANING SERVICE
4043 HARMON CT
COLLEGEVILLE, PA  19426  USA

JACQUELL WARREN
[ADDRESS REDACTED]

JACQUELY PEREZ-ROCHA
[ADDRESS REDACTED]

JACQUELYN GAVIN
[ADDRESS REDACTED]

JACQUELYN HALL
[ADDRESS REDACTED]

JACQUELYN WILLIAMS
[ADDRESS REDACTED]

JACQUI GRADOWITZ
[ADDRESS REDACTED]

JACQULYN BEAVERS
[ADDRESS REDACTED]

JACY GARDNER
[ADDRESS REDACTED]

JACY OLMOS
[ADDRESS REDACTED]

JADA HARRIS
[ADDRESS REDACTED]

JADA POWELL
9301
BAFFY CT UNIT E
GLEN ALLEN, VA  23059  USA

JADA SMITH
[ADDRESS REDACTED]

JADCO INDUSTRIES LTD
PO BOX 683
RICHBORO, PA  18954  USA

JADE BAYLESS
[ADDRESS REDACTED]

JADE CARR
[ADDRESS REDACTED]

JADE EDMONDSON
[ADDRESS REDACTED]

JADE EDWARDS
[ADDRESS REDACTED]

JADE FOSTER
[ADDRESS REDACTED]

JADE KIMBERLY
[ADDRESS REDACTED]

JADE LARSON
[ADDRESS REDACTED]

JADE LOGAN
[ADDRESS REDACTED]

JADE PLATAS
[ADDRESS REDACTED]

JADE POWER
[ADDRESS REDACTED]

JADE SEGRETO
[ADDRESS REDACTED]

JADE SENGER
[ADDRESS REDACTED]

JADE SOLANO
[ADDRESS REDACTED]

JADE SQUIRES
[ADDRESS REDACTED]

JADE WALTON
[ADDRESS REDACTED]

JADE WEAVER
[ADDRESS REDACTED]

JADEE CANO
8443
CRANBERRY HILL #1
SAN ANTONIO, TX  78254  USA

JADELYN DELGADO-NAVA
[ADDRESS REDACTED]

JADWIGA STEFANISZYN
[ADDRESS REDACTED]

JADYN FRALEY
[ADDRESS REDACTED]

JADYN FRALEY
[ADDRESS REDACTED]

JAEDON HUIE
[ADDRESS REDACTED]

JAELIN HENDERSON
[ADDRESS REDACTED]

JAELYN WARE
[ADDRESS REDACTED]

JAHAD MUHAMMAD
[ADDRESS REDACTED]

JAHLEEL WADDY
[ADDRESS REDACTED]

JAHNNI MCCLOUD
[ADDRESS REDACTED]

JAIDA SHERFEY
[ADDRESS REDACTED]

JAIME FLAKE
[ADDRESS REDACTED]

JAIME HERNANDEZ
[ADDRESS REDACTED]

JAIME JASO    DBA
JPLAY
5231 BRINKMAN CT
HOUSTON, TX  77091  USA

JAIME MARIN
[ADDRESS REDACTED]

JAIME MEDINA
[ADDRESS REDACTED]

JAIME MURPHY
[ADDRESS REDACTED]

JAIME ODOM
[ADDRESS REDACTED]

JAIME RALEY
[ADDRESS REDACTED]

JAIME SCHILLING
[ADDRESS REDACTED]

JAIME VALENZUELA
[ADDRESS REDACTED]

JAIME VARGAS
[ADDRESS REDACTED]

JAIME VASQUES
[ADDRESS REDACTED]

JAIME VEGA
[ADDRESS REDACTED]

JAIME ZEAL
[ADDRESS REDACTED]

JAIMEE HARNESS
[ADDRESS REDACTED]

JAIMIE MALONE
[ADDRESS REDACTED]

JAIMIE VOGEL
[ADDRESS REDACTED]

JAIMY SUMMERLIN
[ADDRESS REDACTED]

JAIRO MENDOZA
[ADDRESS REDACTED]

JAIRUS PONDER
[ADDRESS REDACTED]

JAKE DELORME
[ADDRESS REDACTED]

JAKE EL-WARD
[ADDRESS REDACTED]

JAKE GORDON
[ADDRESS REDACTED]

JAKE HAYNES
[ADDRESS REDACTED]

JAKE HOUCK
[ADDRESS REDACTED]

JAKE HUDDLESTON
[ADDRESS REDACTED]

JAKE KEESE
[ADDRESS REDACTED]

JAKE KOHL
[ADDRESS REDACTED]

JAKE LOVE
[ADDRESS REDACTED]

JAKE MARCINIAK
[ADDRESS REDACTED]

JAKE MORRISON
[ADDRESS REDACTED]

JAKE RUMBURG
[ADDRESS REDACTED]

JAKOBE FURNITURE LLC
1800 N 7TH ST
KANSAS CITY, KS  66101  USA

JALAN LOGAN
[ADDRESS REDACTED]

JALEEL DAVIS
[ADDRESS REDACTED]

JALEN MURRAY
[ADDRESS REDACTED]

JALEN RAGSDALE
[ADDRESS REDACTED]

JALEN SMITH
[ADDRESS REDACTED]

JALONE SMITH
[ADDRESS REDACTED]

JAMAICA ADAMS
[ADDRESS REDACTED]

JAMAINE RIVERS
[ADDRESS REDACTED]

JAMAL A HANNAH
2621 TROTTERS LN  APT 205-8
MIDLOTHIAN, VA  23113  USA

JAMAL ALEXANDER
[ADDRESS REDACTED]

JAMAL CLAYBORN
[ADDRESS REDACTED]

JAMAL HENRY
[ADDRESS REDACTED]

JAMAL HUNT
[ADDRESS REDACTED]

JAMAL LILLY    DBA
JJS WINDOW & PRESSURE WASHING
PO BOX 751533
MEMPHIS, TN  38175  USA

JAMAR GUNTER
[ADDRESS REDACTED]

JAMAR MASSAY
[ADDRESS REDACTED]

JAMAR THOMPSON
[ADDRESS REDACTED]

JAMARIO MORRIS
[ADDRESS REDACTED]

JAMEE WILSON
[ADDRESS REDACTED]

JAMEL TRAPP
[ADDRESS REDACTED]

JAMELLE GRAHAM
[ADDRESS REDACTED]

JAMES A POLANCO
818 23RD ST NW
CANTON, OH  44709  USA

JAMES ALBRIGHT
[ADDRESS REDACTED]

JAMES ALDEN
[ADDRESS REDACTED]

JAMES ALDEN
803 STONEHURST DR
FRANKLIN, IN  46131  USA

JAMES ALEXANDER
[ADDRESS REDACTED]

JAMES ARLINGTON
[ADDRESS REDACTED]

JAMES ARTHUR
[ADDRESS REDACTED]

JAMES BANIS
[ADDRESS REDACTED]

JAMES BERRY
[ADDRESS REDACTED]

JAMES BOND
[ADDRESS REDACTED]

JAMES BRADLEE ETHRIDGE
5326 21 ST  UNIT B
LUBBOCK, TX  79407  USA

JAMES BROWN, JR.
[ADDRESS REDACTED]

JAMES BROWN
[ADDRESS REDACTED]

JAMES CALISE
[ADDRESS REDACTED]

JAMES CAMBRON
[ADDRESS REDACTED]

JAMES CAMPBELL
[ADDRESS REDACTED]

JAMES CAMUSO
[ADDRESS REDACTED]

JAMES COOPER
[ADDRESS REDACTED]

JAMES CRONBERGER
[ADDRESS REDACTED]

JAMES DEAN
[ADDRESS REDACTED]

JAMES DOWNING
[ADDRESS REDACTED]

JAMES DUMEZ
[ADDRESS REDACTED]

JAMES DUNCAN
[ADDRESS REDACTED]

JAMES ELSON WALLING  DBA
IP TELECOM SOLUTIONS
611 S ROSEDALE CT
GROSSE POINTE WOODS, MI  48236  USA

JAMES FENIMORE COOPER PTA OF
CHERRY HILL JF COOPER SCHOOL
1960 GREENTREE RD
CHERRY HILL, NJ  8034  USA

JAMES FLAVIN
[ADDRESS REDACTED]

JAMES FREES
[ADDRESS REDACTED]

JAMES FULKROAD
[ADDRESS REDACTED]

JAMES GAINES
[ADDRESS REDACTED]

JAMES GARSTKA
[ADDRESS REDACTED]

JAMES GAYDUSEK
[ADDRESS REDACTED]

JAMES GLICK
[ADDRESS REDACTED]

JAMES GOODYEAR
2423 ELIZABETH LAKE RD
APT 222
WATERFORD, MI  48328  USA

JAMES GOODYEAR
[ADDRESS REDACTED]

JAMES GRADY ARNOLD
435 KINSEY BLVD
MADISON, TN  37115  USA

JAMES GRISWOLD
[ADDRESS REDACTED]

JAMES HAND
[ADDRESS REDACTED]

JAMES HANSON
[ADDRESS REDACTED]

JAMES HARTMAN
[ADDRESS REDACTED]

JAMES HAWKS
[ADDRESS REDACTED]

JAMES HAYWOOD
[ADDRESS REDACTED]

JAMES HENDERSON
[ADDRESS REDACTED]

JAMES HICKMAN
[ADDRESS REDACTED]

JAMES HICKS
[ADDRESS REDACTED]

JAMES HICKS
[ADDRESS REDACTED]

JAMES HILL
[ADDRESS REDACTED]

JAMES HOBBS
[ADDRESS REDACTED]

JAMES HORNE
[ADDRESS REDACTED]

JAMES HOUCHINS
[ADDRESS REDACTED]

JAMES HOWARD
[ADDRESS REDACTED]

JAMES HUGHES IV
[ADDRESS REDACTED]

JAMES J MILLS
9105 W WESTLAWN ST  UNIT 2
WICHITA, KS  67212  USA

JAMES JOHNSON
[ADDRESS REDACTED]

JAMES JOHNSON
[ADDRESS REDACTED]

JAMES K ISENHOWER    DBA
IKE ENTERTAINMENT
9417 TIMBERVIEW DR
INDIANAPOLIS, IN  46250  USA

JAMES K ZIELKE
10310 BOXTHORN CT
WICHITA, KS  67226  USA

JAMES K. ZIELKE
0, 0  0

JAMES KAULIG
[ADDRESS REDACTED]

JAMES KENDALL
[ADDRESS REDACTED]

JAMES KENDALL
104 HANAHAN CT
CARY, NC  27513  USA

JAMES L DALTON
5205 MCGRATH DR
ALVIN, TX  77511  USA

JAMES L SICINA DBA
AIR TECH REFRIGERATION
222 AFTON MEADOW LANE
CARY, NC  27518  USA

JAMES LANE
[ADDRESS REDACTED]

JAMES LEGGIONS
[ADDRESS REDACTED]

JAMES LELAND
[ADDRESS REDACTED]

JAMES LEWIS
[ADDRESS REDACTED]

JAMES LYONS
[ADDRESS REDACTED]

JAMES M ROBINSON JR  DBA
PREMIER WINDOW CLEANING
3312 EDENBORN AVE  #207
METAIRIE, LA  70002  USA

JAMES M TURNER
2301 HICKS RD
RICHMOND, VA  23235  USA

JAMES MARKS
[ADDRESS REDACTED]

JAMES MARTIN
[ADDRESS REDACTED]

JAMES MCCRARY
[ADDRESS REDACTED]

JAMES MENDITTO
[ADDRESS REDACTED]

JAMES MEYER
[ADDRESS REDACTED]

JAMES MILFORD
[ADDRESS REDACTED]

JAMES MILLER
[ADDRESS REDACTED]

JAMES MILLROY
[ADDRESS REDACTED]

JAMES MILLS
[ADDRESS REDACTED]

JAMES MINARD  DBA
HANDS ON SERVICES
108 W MONTEREY AVE
SCHAUMBURG, IL  60193  USA

JAMES MITCHAM
[ADDRESS REDACTED]

JAMES MITSCH
[ADDRESS REDACTED]

JAMES MORRIS
[ADDRESS REDACTED]

JAMES OATMAN
[ADDRESS REDACTED]

JAMES P NALLEY
PO BOX 3116
GAITHERSBURG, MD  20885  USA

JAMES PHILLIPS
[ADDRESS REDACTED]

JAMES PHILLIPS
[ADDRESS REDACTED]

JAMES PREMO
[ADDRESS REDACTED]

JAMES PRITCHARD
[ADDRESS REDACTED]

JAMES R FARLEY  DBA
DR VINYL OF KNOXVILLE
347 SKY VALLEY CIR
SEYMOUR, TN  37865  USA

JAMES RENNIE
[ADDRESS REDACTED]

JAMES RENNIE
6083 BLUE HERON
HOWELL, MI  48843  USA

JAMES REYNOLDS

JAMES REYNOLDS
[ADDRESS REDACTED]

JAMES ROBINSON
[ADDRESS REDACTED]

JAMES ROGERS
[ADDRESS REDACTED]

JAMES ROMANO
[ADDRESS REDACTED]

JAMES ROMMEL
[ADDRESS REDACTED]

JAMES RUPERT
[ADDRESS REDACTED]

JAMES RUZYCKI
[ADDRESS REDACTED]

JAMES SCIMECA
[ADDRESS REDACTED]

JAMES SEGONY
[ADDRESS REDACTED]

JAMES SIDDALL
[ADDRESS REDACTED]

JAMES SIMMONS
[ADDRESS REDACTED]

JAMES SKEGGS
[ADDRESS REDACTED]

JAMES SNIDER
[ADDRESS REDACTED]

JAMES STELLON
[ADDRESS REDACTED]

JAMES TANKSLEY
[ADDRESS REDACTED]

JAMES TEMPLEMAN
[ADDRESS REDACTED]

JAMES TILLMAN
[ADDRESS REDACTED]

JAMES TOLLIVER JR
[ADDRESS REDACTED]

JAMES TURNER
[ADDRESS REDACTED]

JAMES VIA
1810 WAKEFIELD AVE
COLONIAL HEIGHTS, VA  23934  USA

JAMES VITALE
[ADDRESS REDACTED]

JAMES WALLACE
[ADDRESS REDACTED]

JAMES WALTER WATKINS JR
2714 LEESA ANN LN
OLD HICKERY, TN  37138  USA

JAMES WARNER
[ADDRESS REDACTED]

JAMES WEAVER
[ADDRESS REDACTED]

JAMES WEEKS
[ADDRESS REDACTED]

JAMES WEEL
[ADDRESS REDACTED]

JAMES WILLIAMS
[ADDRESS REDACTED]

JAMES WILSON
[ADDRESS REDACTED]

JAMES YOUNG
[ADDRESS REDACTED]

JAMES ZIELKE
[ADDRESS REDACTED]

JAMES ZILLMAN
[ADDRESS REDACTED]

JAMESA MORROW
[ADDRESS REDACTED]

JAMESHA THOMAS
[ADDRESS REDACTED]

JAMESON JEAN
[ADDRESS REDACTED]

JAMI COLLIER
[ADDRESS REDACTED]

JAMI MCBRIDE
[ADDRESS REDACTED]

JAMI MCCLURE
[ADDRESS REDACTED]

JAMI MORTON
[ADDRESS REDACTED]

JAMI ROGERS
[ADDRESS REDACTED]

JAMIA EDMONDSON
[ADDRESS REDACTED]

JAMIA SHUTE
[ADDRESS REDACTED]

JAMIAN SKIBA
[ADDRESS REDACTED]

JAMIE ANDERSON
[ADDRESS REDACTED]

JAMIE BALANCE
[ADDRESS REDACTED]

JAMIE BENAGLIO
[ADDRESS REDACTED]

JAMIE BODIFORD
[ADDRESS REDACTED]

JAMIE BUDD
[ADDRESS REDACTED]

JAMIE BURTON
[ADDRESS REDACTED]

JAMIE CHAMBERS
[ADDRESS REDACTED]

JAMIE COATES
[ADDRESS REDACTED]

JAMIE COX
[ADDRESS REDACTED]

JAMIE CUNARD
[ADDRESS REDACTED]

JAMIE DAVIS
[ADDRESS REDACTED]

JAMIE DAVISON
[ADDRESS REDACTED]

JAMIE DESAUTELS
[ADDRESS REDACTED]

JAMIE ERVIN
[ADDRESS REDACTED]

JAMIE FREDERICK
DBA FREDERICK ELECTRIC
7425 N 89TH AVE
OMAHA, NE  68122  USA

JAMIE GIBSON
[ADDRESS REDACTED]

JAMIE HARTRANFT
[ADDRESS REDACTED]

JAMIE HAYMORE
[ADDRESS REDACTED]

JAMIE HENDRICKS
[ADDRESS REDACTED]

JAMIE KICHLER
[ADDRESS REDACTED]

JAMIE KISH
[ADDRESS REDACTED]

JAMIE KRAMER
[ADDRESS REDACTED]

JAMIE LALLY
6137 VILLAS CREEK CIR
MASON, OH  45040  USA

JAMIE LLAPA
[ADDRESS REDACTED]

JAMIE LOVCHUK
[ADDRESS REDACTED]

JAMIE MAGGARD
[ADDRESS REDACTED]

JAMIE MCCASKILL
[ADDRESS REDACTED]

JAMIE MEYER
1010 N 6TH ST
NASHVILLE, TN 37207 USA

JAMIE MOORE
1018 KINGSPORT LANE
1018
RICHMOND, VA 23235 USA

JAMIE NEWCOMM
[ADDRESS REDACTED]

JAMIE PHILLIPS
[ADDRESS REDACTED]

JAMIE PHILLIPS
[ADDRESS REDACTED]

JAMIE PLASTER
[ADDRESS REDACTED]

JAMIE PRICE
[ADDRESS REDACTED]

JAMIE PRIGAL
[ADDRESS REDACTED]

JAMIE PUTERBAUGH
[ADDRESS REDACTED]

JAMIE RICHARD
[ADDRESS REDACTED]

JAMIE SALAZAR
[ADDRESS REDACTED]

JAMIE SALE
[ADDRESS REDACTED]

JAMIE SHORE
[ADDRESS REDACTED]

JAMIE SMITH
[ADDRESS REDACTED]

JAMIE SMITH
[ADDRESS REDACTED]

JAMIE SOWERS
[ADDRESS REDACTED]

JAMIE STEVENS
1030 N. BEVILLE AVE
APT 311
INDIANAPOLIS, IN 46201 USA

JAMIE STOPKA
[ADDRESS REDACTED]

JAMIE SWEENEY
[ADDRESS REDACTED]

JAMIE TARANTO
[ADDRESS REDACTED]

JAMIE TOMPKINS
[ADDRESS REDACTED]

JAMIE VIDRINE
[ADDRESS REDACTED]

JAMIE WALKER
[ADDRESS REDACTED]

JAMIE WARD
[ADDRESS REDACTED]

JAMIE WEHRENBERG
[ADDRESS REDACTED]

JAMIE WEIGLE
[ADDRESS REDACTED]

JAMIE WILSON
[ADDRESS REDACTED]

JAMIE WINE
[ADDRESS REDACTED]

JAMIE YEAGO
[ADDRESS REDACTED]

JAMILIA DAROSH
[ADDRESS REDACTED]

JAMILAH RASHID
[ADDRESS REDACTED]

JAMILLA JENKINS
[ADDRESS REDACTED]

JAMINE RAMIREZ
[ADDRESS REDACTED]

JAMISON BRYANT
[ADDRESS REDACTED]

JAMMIE CURRY
[ADDRESS REDACTED]

JAMMIE HARDWELL
[ADDRESS REDACTED]

JANAE BEATY
[ADDRESS REDACTED]

JANAE BLEW
[ADDRESS REDACTED]

JANAE LEVY
[ADDRESS REDACTED]

JANAE TAYLOR
[ADDRESS REDACTED]

JANAVIA JACKSON
[ADDRESS REDACTED]

JANAY BOLTON
[ADDRESS REDACTED]

JANAY BRADLEY
[ADDRESS REDACTED]

JANE COOKE
[ADDRESS REDACTED]

JANE GUERNSEY
[ADDRESS REDACTED]

JANE WALKER
[ADDRESS REDACTED]

JANEE LEWIN
[ADDRESS REDACTED]

JANEE MARTIN
[ADDRESS REDACTED]

JANEE MCARTHUR
[ADDRESS REDACTED]

JANEE STRICKLAND
770 FAIRWAY DRIVE #2024
COPPEL, TX  75019  USA

JANEL RAGUINDIN
[ADDRESS REDACTED]

JANELL BOND
[ADDRESS REDACTED]

JANELL RUSH
[ADDRESS REDACTED]

JANELL SWANSON
[ADDRESS REDACTED]

JANELLE LYNCH
[ADDRESS REDACTED]

JANELLE MANNING
[ADDRESS REDACTED]

JANELLE MCBRIDE
[ADDRESS REDACTED]

JANELLE OTT
[ADDRESS REDACTED]

JANESSA JOHNSON
[ADDRESS REDACTED]

JANET HARRIS
[ADDRESS REDACTED]

JANET HERNANDEZ
[ADDRESS REDACTED]

JANET IVEY
[ADDRESS REDACTED]

JANET WRIGHT
[ADDRESS REDACTED]

JANETH ESCOBEDO
[ADDRESS REDACTED]

JANETTE FEAR
[ADDRESS REDACTED]

JANETTE HEARD
[ADDRESS REDACTED]

JANEY BATISTA
[ADDRESS REDACTED]

JANI GJINAJ
[ADDRESS REDACTED]

JANI KING OF MICHIGAN INC
15434 COLLECTIONS CENTER DR
CHICAGO, IL  60693  USA

JANICE SHON
[ADDRESS REDACTED]

JANICE WHEELER
[ADDRESS REDACTED]

JANIE MOSS
[ADDRESS REDACTED]

JANIELLE GRIFFITHS AND FAELI DUSSAN

JANIKING OF ST LOUIS INC
PO BOX 505044
ST LOUIS, MO  63150  USA

JANIKING
12144 DAIRY ASHFORD RD STE 100
SUGAR LAND, TX  77478

JANINE GAY
[ADDRESS REDACTED]

JANINE WIDRICH
[ADDRESS REDACTED]

JANIS RITTERSBEEK
[ADDRESS REDACTED]

JANNA BOWMAN
[ADDRESS REDACTED]

JANNA HASSAN
[ADDRESS REDACTED]

JANNAH SHAKOOR
[ADDRESS REDACTED]

JAN-PRO CLEANING SYSTEMS
1090 KING GEORGES POST ROAD STE 407
EDISON, NJ  8837

JANSEEN HOWELL
[ADDRESS REDACTED]

JANSSEN GLASS & MIRROR INC
5010 HADLEY
OVERLAND PARK, KS  66203  USA

JANTZEN COMMERCIAL SVCS LLC
13422 DELPHI DR
LITTLETON, CO  80124  USA

JAPHIA FRANKLIN
[ADDRESS REDACTED]

JAQUEL MARCANO
[ADDRESS REDACTED]

JAQUELIN OSORIO
[ADDRESS REDACTED]

JAQUICE SPARKS
[ADDRESS REDACTED]

JAQUINOR ANOS
[ADDRESS REDACTED]

JARAN BURNS
[ADDRESS REDACTED]

JARED ANGELL
[ADDRESS REDACTED]

JARED CHAMBERS
[ADDRESS REDACTED]

JARED DRAKE
[ADDRESS REDACTED]

JARED EATON
[ADDRESS REDACTED]

JARED FIRMSTONE
[ADDRESS REDACTED]

JARED HANKS
[ADDRESS REDACTED]

JARED MARTINEZ
[ADDRESS REDACTED]

JARED NAPIER
[ADDRESS REDACTED]

JARED SIEBEN
[ADDRESS REDACTED]

JARED SKAY
[ADDRESS REDACTED]

JARED SMITH
[ADDRESS REDACTED]

JARED THARP
[ADDRESS REDACTED]

JAREL MCNEALEY
[ADDRESS REDACTED]

JARIN BADER
[ADDRESS REDACTED]

JARMAINE CRAWLEY
[ADDRESS REDACTED]

JARNIGAN ROAD LTD PARTNERSHIP
DBA THE SHOPPES AT HAMILTON PL
PO BOX 5560
CAROL STREAM, IL  60197  USA

JAROD GRISWOLD
[ADDRESS REDACTED]

JAROD MAGINOT
[ADDRESS REDACTED]

JARRED ELLIOTT
[ADDRESS REDACTED]

JARRED HEIGHT-KAPLAN
[ADDRESS REDACTED]

JARRELL BURKS
[ADDRESS REDACTED]

JARRELL ROGERS
[ADDRESS REDACTED]

JARRETT HOLLIS-EMERY
[ADDRESS REDACTED]

JARRETT RITENOUR
7100 NEWTON AVE S
RICHFIELD, MN  55423  USA

JARRETT RITENOUR
[ADDRESS REDACTED]

JARROD SAMPLES
[ADDRESS REDACTED]

JARVIS BROWN
1919 KIRKWOOD
HOUSTON, TX  77077  USA

JARVIS DAVIS
[ADDRESS REDACTED]

JARVIS MAXFIELD
[ADDRESS REDACTED]

JASANY JENKINS
[ADDRESS REDACTED]

JASIEDA DOWNS
[ADDRESS REDACTED]

JASMA GRANTHAM
[ADDRESS REDACTED]

JASMIN CALDERON
[ADDRESS REDACTED]

JASMIN HERNANDEZ
[ADDRESS REDACTED]

JASMIN JACKSON
[ADDRESS REDACTED]

JASMIN JEFFERSON-FLANNIGAN
[ADDRESS REDACTED]

JASMIN LAYNE
[ADDRESS REDACTED]

JASMIN LEON
[ADDRESS REDACTED]

JASMIN MCDONALD-HENRY
[ADDRESS REDACTED]

JASMIN WHITE
[ADDRESS REDACTED]

JASMINE BARNES
[ADDRESS REDACTED]

JASMINE BEAL
[ADDRESS REDACTED]

JASMINE BOOKER
[ADDRESS REDACTED]

JASMINE BRANNON
[ADDRESS REDACTED]

JASMINE BROWN
[ADDRESS REDACTED]

JASMINE BROWN
[ADDRESS REDACTED]

JASMINE BRYANT
[ADDRESS REDACTED]

JASMINE BURNS
[ADDRESS REDACTED]

JASMINE CHACON
[ADDRESS REDACTED]

JASMINE CHANDLER
[ADDRESS REDACTED]

JASMINE DAVIS
[ADDRESS REDACTED]

JASMINE DUKES
[ADDRESS REDACTED]

JASMINE ESCOVEDO
[ADDRESS REDACTED]

JASMINE ESPARZA
[ADDRESS REDACTED]

JASMINE FARLEY
[ADDRESS REDACTED]

JASMINE FUENTES
[ADDRESS REDACTED]

JASMINE GENTRY
[ADDRESS REDACTED]

JASMINE GODFREY
[ADDRESS REDACTED]

JASMINE GREEN
[ADDRESS REDACTED]

JASMINE HALL
[ADDRESS REDACTED]

JASMINE HALL
[ADDRESS REDACTED]

JASMINE HARDEN
[ADDRESS REDACTED]

JASMINE HARDING
[ADDRESS REDACTED]

JASMINE HARKNESS
[ADDRESS REDACTED]

JASMINE HILL
[ADDRESS REDACTED]

JASMINE HOLDEN
[ADDRESS REDACTED]

JASMINE HOWELL
[ADDRESS REDACTED]

JASMINE HOWEY
[ADDRESS REDACTED]

JASMINE JACKSON
[ADDRESS REDACTED]

JASMINE JAMES
[ADDRESS REDACTED]

JASMINE JENKINS
[ADDRESS REDACTED]

JASMINE JOE
[ADDRESS REDACTED]

JASMINE JOHNSON
[ADDRESS REDACTED]

JASMINE JOHNSON
[ADDRESS REDACTED]

JASMINE JOHNSON
[ADDRESS REDACTED]

JASMINE LIGHTSEY
[ADDRESS REDACTED]

JASMINE MACK
[ADDRESS REDACTED]

JASMINE MAES
4913 OLYMPIA RD NW
4913 OLYMPIA RD NW
ALBUQUERQUE, NM  87105  USA

JASMINE MARTINEZ
[ADDRESS REDACTED]

JASMINE MAY
[ADDRESS REDACTED]

JASMINE MILLER
[ADDRESS REDACTED]

JASMINE MINICK
[ADDRESS REDACTED]

JASMINE MITCHELL
[ADDRESS REDACTED]

JASMINE MOFFETT
[ADDRESS REDACTED]

JASMINE NASSER
[ADDRESS REDACTED]

JASMINE NEELEY
[ADDRESS REDACTED]

JASMINE OSORIO
[ADDRESS REDACTED]

JASMINE PARRISH
[ADDRESS REDACTED]

JASMINE PING
[ADDRESS REDACTED]

JASMINE REED
[ADDRESS REDACTED]

JASMINE RELEFORD
[ADDRESS REDACTED]

JASMINE REYES
[ADDRESS REDACTED]

JASMINE REYNOLDS
[ADDRESS REDACTED]

JASMINE RHONE
[ADDRESS REDACTED]

JASMINE ROBERTSON
[ADDRESS REDACTED]

JASMINE SAMS
[ADDRESS REDACTED]

JASMINE SCHIESS
[ADDRESS REDACTED]

JASMINE SHIVERS
[ADDRESS REDACTED]

JASMINE SOSA
[ADDRESS REDACTED]

JASMINE STAMM
[ADDRESS REDACTED]

JASMINE TAYLOR
[ADDRESS REDACTED]

JASMINE TAYLOR
[ADDRESS REDACTED]

JASMINE THOMAS
[ADDRESS REDACTED]

JASMINE TINSLEY
[ADDRESS REDACTED]

JASMINE TRASK
[ADDRESS REDACTED]

JASMINE WARREN
[ADDRESS REDACTED]

JASMINE WILLIAMS
[ADDRESS REDACTED]

JASMINE WILLIAMS
[ADDRESS REDACTED]

JASMINE WILLIAMS
[ADDRESS REDACTED]

JASMINE WILLIAMS
[ADDRESS REDACTED]

JASMINE WOODWARD
[ADDRESS REDACTED]

JASMINE YOUNG
[ADDRESS REDACTED]

JASMINEE ELSTON
[ADDRESS REDACTED]

JASMYNE ARTIST
[ADDRESS REDACTED]

JASMYNE LAWRENCE
[ADDRESS REDACTED]

JASMYNE TOLLIVER
[ADDRESS REDACTED]

JASON AMBURN
[ADDRESS REDACTED]

JASON AMBURN
2512 SANDRA AVE
KNOXVILLE, TN  37917  USA

JASON ANASTASIA
[ADDRESS REDACTED]

JASON ANASTASIA
2766 WATER OAK WAY
COLUMBUS, OH  43228  USA

JASON BINGHAM
[ADDRESS REDACTED]

JASON BLAKE
[ADDRESS REDACTED]

JASON BORSOM DBA
LK ENTERTAINMENT
6215 BLUE RIDGE DR
PLAINFIELD, IL  60586  USA

JASON BRANDON MILLER DBA
UNBOUND DIGITAL
525 W OAKLAND AVE  STE 5
JOHNSON CITY, TN  37604  USA

JASON BROWN
[ADDRESS REDACTED]

JASON BROWN
[ADDRESS REDACTED]

JASON BUCKINGHAM
[ADDRESS REDACTED]

JASON CASTILLO
[ADDRESS REDACTED]

JASON CASWELL
[ADDRESS REDACTED]

JASON CASWELL
5136 S MARIAN PL
OKLAHOMA CITY, OK  74135  USA

JASON CLEMENTS
[ADDRESS REDACTED]

JASON CLEVENGER
[ADDRESS REDACTED]

JASON CONRAD
3311 LENNOX AVE
CLEVELAND, OH  44134  USA

JASON CRUZ
[ADDRESS REDACTED]

JASON DAVIS
[ADDRESS REDACTED]

JASON DONNELLY
[ADDRESS REDACTED]

JASON DUCKENFIELD
[ADDRESS REDACTED]

JASON ESQUIBEL
[ADDRESS REDACTED]

JASON EVANS
[ADDRESS REDACTED]

JASON F PATTERSON  DBA MY GUYS
CONSTRUCTION & LANDSCAPING
25 S LOUST AVE
EDISON, NJ  8817  USA

JASON GAGNON
[ADDRESS REDACTED]

JASON GARCIA
[ADDRESS REDACTED]

JASON GOTTA
[ADDRESS REDACTED]

JASON GULLEY
[ADDRESS REDACTED]

JASON HARPER
11163
HARROWFIELD RD
CHARLOTTE, NC  28266  USA

JASON HAYNES   DBA ADVANTAGE
LANDSCAPING & LAWN CARE
2123 OLD SPARTANBURG RD PMB111
GREER, SC  29650  USA

JASON HAYS
[ADDRESS REDACTED]

JASON HEDGES
[ADDRESS REDACTED]

JASON HINES
[ADDRESS REDACTED]

JASON HOEMANN
[ADDRESS REDACTED]

JASON HORMEL
[ADDRESS REDACTED]

JASON HOWARD
[ADDRESS REDACTED]

JASON HUNTER
[ADDRESS REDACTED]

JASON JACKSON
[ADDRESS REDACTED]

JASON JOHNSON
[ADDRESS REDACTED]

JASON JONES
[ADDRESS REDACTED]

JASON KAVANAUGH
[ADDRESS REDACTED]

JASON KNICKERBOCKER
[ADDRESS REDACTED]

JASON KNOX
20400 STEEL
DETROIT, MI  48235  USA

JASON L OWENS JR DBA
BUDDY OWENS
5287 CENTRAL PIKE
MT JULIET, TN  37122  USA

JASON LA JOICE
[ADDRESS REDACTED]

JASON MAERKER
[ADDRESS REDACTED]

JASON MARTIN
[ADDRESS REDACTED]

JASON MARTINEZ
[ADDRESS REDACTED]

JASON MEYER
[ADDRESS REDACTED]

JASON MOEN
[ADDRESS REDACTED]

JASON MOZDY
[ADDRESS REDACTED]

JASON MURRAY
[ADDRESS REDACTED]

JASON OWENS
[ADDRESS REDACTED]

JASON PACK
[ADDRESS REDACTED]

JASON PASTMAN
[ADDRESS REDACTED]

JASON PAXSON
19608 CRYSTAL ROCK DR  APT 23
GERMANTOWN, MD  20874  USA

JASON PAXSON
[ADDRESS REDACTED]

JASON PULLEN
6501
KINGSTON
COLLEYVILLE, TX  76034  USA

JASON RADER
[ADDRESS REDACTED]

JASON REED
[ADDRESS REDACTED]

JASON RELLO
[ADDRESS REDACTED]

JASON RICHARDSON
[ADDRESS REDACTED]

JASON RICHARDSON
[ADDRESS REDACTED]

JASON RICHMEIER
[ADDRESS REDACTED]

JASON RICHMEIER
843 S PICKHAM CT
WICHITA, KS  67230  USA

JASON ROGERS
[ADDRESS REDACTED]

JASON ROJAS
[ADDRESS REDACTED]

JASON RUCKER
[ADDRESS REDACTED]

JASON RUNSTADLER
[ADDRESS REDACTED]

JASON SANCHEZ
[ADDRESS REDACTED]

JASON SAUNDERS
[ADDRESS REDACTED]

JASON SCHLUEP
[ADDRESS REDACTED]

JASON SCOTT
[ADDRESS REDACTED]

JASON SCOTT
[ADDRESS REDACTED]

JASON SCOTT
[ADDRESS REDACTED]

JASON SHELDON

JASON SIMS
[ADDRESS REDACTED]

JASON SMITH
[ADDRESS REDACTED]

JASON SUDO
[ADDRESS REDACTED]

JASON TIMMONS
[ADDRESS REDACTED]

JASON TOOMBS
[ADDRESS REDACTED]

JASON TOOMBS
2003 MICHAEL DR
JOHNSON CITY, TN  37604  USA

JASON TUCKER
[ADDRESS REDACTED]

JASON UNGER
[ADDRESS REDACTED]

JASON VANN
[ADDRESS REDACTED]

JASON W MATHEY  DBA
JAY MATHEY
6233 ASH COVE LN
CHARLOTTE, NC  28269  USA

JASON WALKER
[ADDRESS REDACTED]

JASON WILLIAMSON
[ADDRESS REDACTED]

JASZELL SIMETON
[ADDRESS REDACTED]

JATAYA TOLIVER
[ADDRESS REDACTED]

JAUN ALCANTARA
[ADDRESS REDACTED]

JAVALIN BROCK
[ADDRESS REDACTED]

JAWON JERRELL WOOD
404 W 11TH
IOALOU, TX  79329  USA

JAVAUN PARKER
[ADDRESS REDACTED]

JAVEIR ONTIVEROS
[ADDRESS REDACTED]

JAVIER CAPULIN
[ADDRESS REDACTED]

JAVIER CRUZ
[ADDRESS REDACTED]

JAVIER DEL PERAL
[ADDRESS REDACTED]

JAVIER GUERRERO
[ADDRESS REDACTED]

JAVIER HERNANDEZ
[ADDRESS REDACTED]

JAVIER MARRON
[ADDRESS REDACTED]

JAVIER MORRIS
[ADDRESS REDACTED]

JAVIER MUNUZ
[ADDRESS REDACTED]

JAVIER OSORIO
[ADDRESS REDACTED]

JAVIER RAMIREZ
[ADDRESS REDACTED]

JAVIER RAMIREZ
[ADDRESS REDACTED]

JAVIER REYES
[ADDRESS REDACTED]

JAVIER SEVILLA
[ADDRESS REDACTED]

JAVITCH BLOCK & RATHBONE LLP
1100 SUPERIOR AVE  19TH FL
CLEVELAND, OH  44114  USA

JAVON WILSON
[ADDRESS REDACTED]

JAVON YORK
[ADDRESS REDACTED]

JAVONNE BOWLES
[ADDRESS REDACTED]

JAVONTE COLLINS
[ADDRESS REDACTED]

JAWARA LOUDD
[ADDRESS REDACTED]

JAY BRUNSWICK
[ADDRESS REDACTED]

JAY CHEYFITZ   DBA
A TRI COUNTY LOCK LLC
3542 KEYSER PKWY
CUYAHOGA FALLS, OH  44223  USA

JAY HALEY
[ADDRESS REDACTED]

JAY K KREPS  DBA
ADVANCED COMMERCIAL SOLUTIONS
1226 N BELT LINE RD
IRVING, TX  75061  USA

JAY KANDLER   DBA
J&K GASKET GUYS LLC
18051 PROMISE RD
NOBLESVILLE, IN  46060  USA

JAY LIPPINCOTT
[ADDRESS REDACTED]

JAY LOVEJOY
[ADDRESS REDACTED]

JAY MCNEAL
[ADDRESS REDACTED]

JAY NORBERG
718 GEORGIA AVE
LORAIN, OH  44057  USA

JAY REID
[ADDRESS REDACTED]

JAY YSAQUIRRE GUERRA
16460 HWY 3 #903
WEBSTER, TX  77598  USA

JAYCE PRIGGE
[ADDRESS REDACTED]

JAYCEE CARTMELL
[ADDRESS REDACTED]

JAYCIE KELLY
[ADDRESS REDACTED]

JAYDAH BOLGER
[ADDRESS REDACTED]

JAYDE JARAMILLO
3415 VISTA SANDIA DR NW
3415 VISTA SANDIA DR NW
ALBUQUERQUE, NM  87120  USA

JAYDE PIGGOTT
[ADDRESS REDACTED]

JAYDON SOHN
13092 KEARNEY ST.
13092 KEARNEY ST.
THORNTON, CO  80602  USA

JAYLA FENNELL
[ADDRESS REDACTED]

JAYLA FOSTER
[ADDRESS REDACTED]

JAYLA FOUNTAIN
[ADDRESS REDACTED]

JAYLA GUEVARA
[ADDRESS REDACTED]

JAYLA YERDEN
[ADDRESS REDACTED]

JAYLEN ROBINSON
[ADDRESS REDACTED]

JAYLON WILLIAMS
[ADDRESS REDACTED]

JAYSON HAMILTON
[ADDRESS REDACTED]

JAYSON MEDINA
[ADDRESS REDACTED]

JAZEL TURGEON
[ADDRESS REDACTED]

JAZMIN BANGURA
[ADDRESS REDACTED]

JAZMIN CARROLL
[ADDRESS REDACTED]

JAZMIN DE LA PENA
[ADDRESS REDACTED]

JAZMIN MARIN
[ADDRESS REDACTED]

JAZMIN MATSU
[ADDRESS REDACTED]

JAZMINE AMADORE
[ADDRESS REDACTED]

JAZMINE COUCH
[ADDRESS REDACTED]

JAZMINE TONER
[ADDRESS REDACTED]

JAZMYN ROBLE
[ADDRESS REDACTED]

JASMYNE BURKE
[ADDRESS REDACTED]

JC GELETEI CO LTD
4125 LORAIN AVE
CLEVELAND, OH  44113  USA

JC EHRLICH CO INC  DBA
PRESTO X
PO BOX 14087
READING, PA  19612  USA

JC VIRTA
[ADDRESS REDACTED]

JEAN CARLO VALVERDE
[ADDRESS REDACTED]

JEAN CURLEY
[ADDRESS REDACTED]

JEAN LOUTCHENDA
[ADDRESS REDACTED]

JEAN MCANDREWS

JEAN VALVERDE
[ADDRESS REDACTED]

JEANA COSTELLO
[ADDRESS REDACTED]

JEANETTE BLAKE
[ADDRESS REDACTED]

JEANETTE CORBETT
[ADDRESS REDACTED]

JEANETTE KOETH
[ADDRESS REDACTED]

JEANETTE ROCHA
[ADDRESS REDACTED]

JEANETTE SMITH
[ADDRESS REDACTED]

JEANICE REEVES
[ADDRESS REDACTED]

JEANICE REEVES
6648 PERRY AVE
UPPER DARBY, PA  19082  USA

JEANICE REEVES
[ADDRESS REDACTED]

JEANIE CRAVY
[ADDRESS REDACTED]

JEANIE WILLIAMS
[ADDRESS REDACTED]

JEANINE ARMSTEAD
[ADDRESS REDACTED]

JEANINE OXENBERG
[ADDRESS REDACTED]

JEANMARIE WILEY
[ADDRESS REDACTED]

JEANNA AHRENHOLTZ
[ADDRESS REDACTED]

JEANNE LOPRETE
[ADDRESS REDACTED]

JEANNETTE FROSCHAUER
[ADDRESS REDACTED]

JEANNIE PIERCY
[ADDRESS REDACTED]

JEC  ELECTRIC INC
100 THIRD ST
EDISON, NJ  8837  USA

JEFF BOYES
[ADDRESS REDACTED]

JEFF BURRUS
0, 0  0

JEFF BURRUS
19111 DALLAS PKWY  STE 120
DALLAS, TX  75287  USA

JEFF BURRUS
[ADDRESS REDACTED]

JEFF CARTER
C/O FOX & HOUND 65059
9239 PARK MEADOWS DR
LONE TREE, CO  80124  USA

JEFF HALLER
[ADDRESS REDACTED]

JEFF HALLER
7835 PARKFORD NW
MASSILLON, OH  44646  USA

JEFF HIRSHORN
[ADDRESS REDACTED]

JEFF JOHNSON
[ADDRESS REDACTED]

JEFF JONES
[ADDRESS REDACTED]

JEFF LEHMANN  DBA
AARON STUDIO ENTERPRISES
2644 SW 49TH CT
DANIA BEACH, FL  33312  USA

JEFF M COOPER
1545 MARNE DR
WILIMGTON, NC  28405  USA

JEFF MAY
2720 LOST NATION RD
WILLOUGHBY, OH  44094  USA

JEFF OLMSTED
[ADDRESS REDACTED]

JEFF OVERBY
[ADDRESS REDACTED]

JEFF PURDON
310 W BERWICKE COMMON
ATLANTA, GA  30342  USA

JEFF REYNOLDS
[ADDRESS REDACTED]

JEFF RICE
C/O FOX & HOUND 65091
5113 BOWEN DR
MASON, OH  45040  USA

JEFF SIMMONS
[ADDRESS REDACTED]

JEFF STAPLES
[ADDRESS REDACTED]

JEFF SUWAK
[ADDRESS REDACTED]

JEFF THOMAS
[ADDRESS REDACTED]

JEFF TULLIS
C/O FOX & HOUND 65052
112 W CAMPBELL RD
RICHARDSON, TX  75080  USA

JEFF ZIMMERMAN
[ADDRESS REDACTED]

JEFFERSON PARISH DEPT OF WATER
PO BOX 10007
JEFFERSON, LA  70181  USA

JEFFERSON PARISH, LA SALES & USE TAX
JEFFERSON PARISH SHERIFFS OFFICE
BUREAU OF REVENUE & TAXATION SALES
TAX DIVISION P.O. BOX 248
GRETNA, LA  70054  USA

JEFFERSON THIGPEN
[ADDRESS REDACTED]

JEFFERY ABRAHAM
[ADDRESS REDACTED]

JEFFERY BARNES
[ADDRESS REDACTED]

JEFFERY DAVIS
[ADDRESS REDACTED]

JEFFERY DEXTER
[ADDRESS REDACTED]

JEFFERY L GUTHRIE  DBA
ALL STAR BAND
972 BRIARWOOD LEEP
CABOT, AR  72023  USA

JEFFERY LONDON
[ADDRESS REDACTED]

JEFFERY MICHALIK
[ADDRESS REDACTED]

JEFFERY NOEL
[ADDRESS REDACTED]

JEFFERY NUNES
[ADDRESS REDACTED]

JEFFERY PROSSER
[ADDRESS REDACTED]

JEFFERY REITZ
[ADDRESS REDACTED]

JEFFERY SCALES
[ADDRESS REDACTED]

JEFFERY SIEVERS
[ADDRESS REDACTED]

JEFFERY SMILEY
[ADDRESS REDACTED]

JEFFERY SMITH
[ADDRESS REDACTED]

JEFFREE YOUNG
[ADDRESS REDACTED]

JEFFREY ADAIR
[ADDRESS REDACTED]

JEFFREY BOOKER
[ADDRESS REDACTED]

JEFFREY CARTER
[ADDRESS REDACTED]

JEFFREY CAZATT
[ADDRESS REDACTED]

JEFFREY COOPER
[ADDRESS REDACTED]

JEFFREY COOPER
[ADDRESS REDACTED]

JEFFREY EBNER
[ADDRESS REDACTED]

JEFFREY FREDERICK
[ADDRESS REDACTED]

JEFFREY G. MORAN C/O LATHAM & WATKINS
LLP
233 SOUTH WACKER DRIVE
CHICAGO, IL  60606  USA

JEFFREY HUGHES
[ADDRESS REDACTED]

JEFFREY JACKSON  DBA
BUCKEYE REFRIGERATION
6137 TANTGER
DAYTON, OH  45449  USA

JEFFREY JOHN HARRISON DBA
HIGHLAND HEATING & COOLING
145 MILLIE HARRISON LN
ROAN MOUNTAIN, TN  37687  USA

JEFFREY LEE COLE  DBA
COMPLETE LOCK & KEY
PO BOX 515
HAYSVILLE, KS  67060  USA

JEFFREY LESCHBER
[ADDRESS REDACTED]

JEFFREY M EATON  DBA
JEFF EATON
620 CR 800 E
TOLEDO, IL  62468  USA

JEFFREY MARTIN
[ADDRESS REDACTED]

JEFFREY MCDOUGAL
[ADDRESS REDACTED]

JEFFREY MCKEEL
[ADDRESS REDACTED]

JEFFREY MCNELLY
[ADDRESS REDACTED]

JEFFREY MOORE
[ADDRESS REDACTED]

JEFFREY PASKER
[ADDRESS REDACTED]

JEFFREY POTTER
[ADDRESS REDACTED]

JEFFREY RICE
[ADDRESS REDACTED]

JEFFREY S LESCHBER   DBA
DALLAS MAGIC
1812 RIDGECREST DR
GARLAND, TX  75042  USA

JEFFREY SALO
[ADDRESS REDACTED]

JEFFREY SCOTT ELLIOTT  DBA
SPONTANEOUS REACTION
15 WALNUT VALLEY RD
CHADDS FORD, PA  19317  USA

JEFFREY SMITH
[ADDRESS REDACTED]

JEFFREY SMITH
[ADDRESS REDACTED]

JEFFREY TULLIS
[ADDRESS REDACTED]

JEFFREY YOUNG
[ADDRESS REDACTED]

JEFFS SOS DRAIN & SEWER
SERVICES INC
3500 217TH AVE NW
ANOKA, MN  55303  USA

JELANI PHARR-GIBSON
[ADDRESS REDACTED]

JELISE BURKE
[ADDRESS REDACTED]

JEMIMA SENOGA
[ADDRESS REDACTED]

JEN KEETON
C/O FOX & HOUND 65029
10428 METCALF
OVERLAND PARK, KS  66212  USA

JEN KEV INC   DBA
SOUTHWEST GLASSWARE
7521 NI 10 FRONTAGE RD
TUCSON, AZ  85743  USA

JEN SHAW
C/O FOX & HOUND
1965 W MAPLE RD
TROY, MI  48084  USA

JENA CLARK
[ADDRESS REDACTED]

JENA INGRAM
[ADDRESS REDACTED]

JENA LARSON
[ADDRESS REDACTED]

JENA PEPPERCORN
[ADDRESS REDACTED]

JENA SMITH
[ADDRESS REDACTED]

JENAVIEV VAN DUCH
[ADDRESS REDACTED]

JENAYE KONTOWICZ
[ADDRESS REDACTED]

JENELLE JACOBS-ALOTAIBI
[ADDRESS REDACTED]

JENELLE MUCHER
471 BURRITT RD
HILTON, NY  14468  USA

JENESA NICHOLS
[ADDRESS REDACTED]

JENEVA RICHIE
[ADDRESS REDACTED]

JENIFER MANNFELD
[ADDRESS REDACTED]

JENIFER NAGY
[ADDRESS REDACTED]

JENIFER SHAZALE
[ADDRESS REDACTED]

JENN HOFFMAN
[ADDRESS REDACTED]

JENN LIPPINCOTT
[ADDRESS REDACTED]

JENNA ABDALLAH
[ADDRESS REDACTED]

JENNA AHLADIS
[ADDRESS REDACTED]

JENNA ALLEN
[ADDRESS REDACTED]

JENNA AMAYA
[ADDRESS REDACTED]

JENNA ARRUDA
[ADDRESS REDACTED]

JENNA BERMAN
[ADDRESS REDACTED]

JENNA BRUMLEY
8400 STONEBROOK PKWY  #927
FRISCO, TX  75034  USA

JENNA BUETTNER
[ADDRESS REDACTED]

JENNA CASAIS
[ADDRESS REDACTED]

JENNA CREAN
[ADDRESS REDACTED]

JENNA DARAIO
[ADDRESS REDACTED]

JENNA DAVIS
[ADDRESS REDACTED]

JENNA DOLLARD
[ADDRESS REDACTED]

JENNA FACCENDA
[ADDRESS REDACTED]

JENNA FARRELL
[ADDRESS REDACTED]

JENNA FINKE
[ADDRESS REDACTED]

JENNA GREENWOOD
[ADDRESS REDACTED]

JENNA GRUCHOW
[ADDRESS REDACTED]

JENNA HAMRE
[ADDRESS REDACTED]

JENNA HILL
11790 WILDER DR
EDEN PRAIRIE, MN  55344  USA

JENNA LEPAK
[ADDRESS REDACTED]

JENNA LYNCH
[ADDRESS REDACTED]

JENNA MOORE
[ADDRESS REDACTED]

JENNA PARRILLA-HOFFMAN
[ADDRESS REDACTED]

JENNA PARSON
[ADDRESS REDACTED]

JENNA PATENAUDE
[ADDRESS REDACTED]

JENNA PESANTEZ
[ADDRESS REDACTED]

JENNA PUSHER
[ADDRESS REDACTED]

JENNA POTY
[ADDRESS REDACTED]

JENNA RUOKOLAINEN
[ADDRESS REDACTED]

JENNA SPAEDER
[ADDRESS REDACTED]

JENNA TRENT
[ADDRESS REDACTED]

JENNA VICKNAIR
[ADDRESS REDACTED]

JENNA WANNA-KRIEGEL
[ADDRESS REDACTED]

JENNA WOLFE
[ADDRESS REDACTED]

JENNA WOS
[ADDRESS REDACTED]

JENNAH HOMEWOOD
[ADDRESS REDACTED]

JENNEL WOOSTER
[ADDRESS REDACTED]

JENNETTE BRAY
[ADDRESS REDACTED]

JENNIEFE BIRD
[ADDRESS REDACTED]

JENNIFE LEE
[ADDRESS REDACTED]

JENNIFER ACOSTA
[ADDRESS REDACTED]

JENNIFER AND LEE BERLIN

JENNIFER APONDECA
[ADDRESS REDACTED]

JENNIFER ARVIE
[ADDRESS REDACTED]

JENNIFER ATCHISON
[ADDRESS REDACTED]

JENNIFER BARNES
[ADDRESS REDACTED]

JENNIFER BERGERON
[ADDRESS REDACTED]

JENNIFER BERRINGER
[ADDRESS REDACTED]

JENNIFER BEST
[ADDRESS REDACTED]

JENNIFER BIGGS
[ADDRESS REDACTED]

JENNIFER BLUMBERG
[ADDRESS REDACTED]

JENNIFER BOLLINGER
[ADDRESS REDACTED]

JENNIFER BOWEN
[ADDRESS REDACTED]

JENNIFER BRADLEY
[ADDRESS REDACTED]

JENNIFER BRANTLEY
[ADDRESS REDACTED]

JENNIFER BRENNAN
[ADDRESS REDACTED]

JENNIFER BREWSTER
[ADDRESS REDACTED]

JENNIFER BROWN
[ADDRESS REDACTED]

JENNIFER BUTCHART
[ADDRESS REDACTED]

JENNIFER CALCAGNO
[ADDRESS REDACTED]

JENNIFER CAMPISI
[ADDRESS REDACTED]

JENNIFER CARGINI
[ADDRESS REDACTED]

JENNIFER CARROLL
[ADDRESS REDACTED]

JENNIFER CECCHINO
[ADDRESS REDACTED]

JENNIFER CHISHKO
[ADDRESS REDACTED]

JENNIFER COLLAZO
19111 DALLAS PKWY  STE 370
DALLAS, TX  75287  USA

JENNIFER COLLAZO
[ADDRESS REDACTED]

JENNIFER CONCHA
[ADDRESS REDACTED]

JENNIFER COY
[ADDRESS REDACTED]

JENNIFER CROSSNO
[ADDRESS REDACTED]

JENNIFER CROWN
[ADDRESS REDACTED]

JENNIFER DAVIS
[ADDRESS REDACTED]

JENNIFER DAVIS
[ADDRESS REDACTED]

JENNIFER DENNIS
[ADDRESS REDACTED]

JENNIFER DESIMONE
[ADDRESS REDACTED]

JENNIFER DIAMICO
[ADDRESS REDACTED]

JENNIFER DICKSON
[ADDRESS REDACTED]

JENNIFER DOTO
[ADDRESS REDACTED]

JENNIFER DURU
[ADDRESS REDACTED]

JENNIFER ENGLE
[ADDRESS REDACTED]

JENNIFER FITZ
[ADDRESS REDACTED]

JENNIFER GARNER
[ADDRESS REDACTED]

JENNIFER GLASGOW
[ADDRESS REDACTED]

JENNIFER GOGULSKI
[ADDRESS REDACTED]

JENNIFER GONZALES
[ADDRESS REDACTED]

JENNIFER GONZALEZ
[ADDRESS REDACTED]

JENNIFER GRAVES
[ADDRESS REDACTED]

JENNIFER HALE
[ADDRESS REDACTED]

JENNIFER HALKIEWICZ
[ADDRESS REDACTED]

JENNIFER HELMICK
[ADDRESS REDACTED]

JENNIFER HERNDON
[ADDRESS REDACTED]

JENNIFER HERRMANN
[ADDRESS REDACTED]

JENNIFER HLUDZIK
[ADDRESS REDACTED]

JENNIFER HROMANIK
[ADDRESS REDACTED]

JENNIFER HUGHES
[ADDRESS REDACTED]

JENNIFER IACOBINI
[ADDRESS REDACTED]

JENNIFER JACOBS
[ADDRESS REDACTED]

JENNIFER JOHNSON
[ADDRESS REDACTED]

JENNIFER JONES
[ADDRESS REDACTED]

JENNIFER KANCHY
[ADDRESS REDACTED]

JENNIFER KAZMIERZAK
[ADDRESS REDACTED]

JENNIFER KEETON
[ADDRESS REDACTED]

JENNIFER KIM
[ADDRESS REDACTED]

JENNIFER KLASSY
[ADDRESS REDACTED]

JENNIFER KNIGHT
[ADDRESS REDACTED]

JENNIFER KONYHA
[ADDRESS REDACTED]

JENNIFER KUHLEWIND
[ADDRESS REDACTED]

JENNIFER KUYKENDALL
[ADDRESS REDACTED]

JENNIFER LARSSON
[ADDRESS REDACTED]

JENNIFER LEDERMEIER
[ADDRESS REDACTED]

JENNIFER LEE
[ADDRESS REDACTED]

JENNIFER LEVANDOSKI
[ADDRESS REDACTED]

JENNIFER LIBERMAN
[ADDRESS REDACTED]

JENNIFER LOPEZ
[ADDRESS REDACTED]

JENNIFER LUCCHESI
[ADDRESS REDACTED]

JENNIFER LUX
[ADDRESS REDACTED]

JENNIFER MACKLING
[ADDRESS REDACTED]

JENNIFER MANTOOTH
[ADDRESS REDACTED]

JENNIFER MARTIN
[ADDRESS REDACTED]

JENNIFER MAYO
506 N 120TH ST
OMAHA, NE  68164  USA

JENNIFER MAYO
[ADDRESS REDACTED]

JENNIFER MCCAMBRIDGE
[ADDRESS REDACTED]

JENNIFER MCGRAW
[ADDRESS REDACTED]

JENNIFER MCGUIRE
[ADDRESS REDACTED]

JENNIFER MILLER
[ADDRESS REDACTED]

JENNIFER MULCAHY
[ADDRESS REDACTED]

JENNIFER MULCAHY
[ADDRESS REDACTED]

JENNIFER NAFZIGER
[ADDRESS REDACTED]

JENNIFER NAVARRO
[ADDRESS REDACTED]

JENNIFER NAZARIO
[ADDRESS REDACTED]

JENNIFER OUELLETTE
[ADDRESS REDACTED]

JENNIFER PACHECO
[ADDRESS REDACTED]

JENNIFER PALMISANO
[ADDRESS REDACTED]

JENNIFER PENNINGTON
[ADDRESS REDACTED]

JENNIFER PERKINS
[ADDRESS REDACTED]

JENNIFER PHAM
[ADDRESS REDACTED]

JENNIFER POLDO
[ADDRESS REDACTED]

JENNIFER POULSEN
[ADDRESS REDACTED]

JENNIFER PRIESS
[ADDRESS REDACTED]

JENNIFER PUGH
[ADDRESS REDACTED]

JENNIFER PYLE
[ADDRESS REDACTED]

JENNIFER RAMUS
[ADDRESS REDACTED]

JENNIFER REMPE
[ADDRESS REDACTED]

JENNIFER REXACH
[ADDRESS REDACTED]

JENNIFER REXACH
[ADDRESS REDACTED]

JENNIFER PREDIGER
[ADDRESS REDACTED]

JENNIFER RODRIGUEZ
[ADDRESS REDACTED]

JENNIFER ROSS
[ADDRESS REDACTED]

JENNIFER RYAN
[ADDRESS REDACTED]

JENNIFER RZEPCZYNSKI
16165 LAGRANGE RD
ORLAND PARK, IL  60467  USA

JENNIFER RZEPCZYNSKI
[ADDRESS REDACTED]

JENNIFER SANCHEZ
[ADDRESS REDACTED]

JENNIFER SANTOR
[ADDRESS REDACTED]

JENNIFER SARROS
[ADDRESS REDACTED]

JENNIFER SCHMIT
[ADDRESS REDACTED]

JENNIFER SCRAM
[ADDRESS REDACTED]

JENNIFER SHAVER
[ADDRESS REDACTED]

JENNIFER SHAW
[ADDRESS REDACTED]

JENNIFER SHEPARD
[ADDRESS REDACTED]

JENNIFER SILVERMAN
[ADDRESS REDACTED]

JENNIFER SMIALEK
[ADDRESS REDACTED]

JENNIFER SMITH
[ADDRESS REDACTED]

JENNIFER STEINGER
[ADDRESS REDACTED]

JENNIFER STEWART
[ADDRESS REDACTED]

JENNIFER STINSON
[ADDRESS REDACTED]

JENNIFER SUGAR
[ADDRESS REDACTED]

JENNIFER SUTTON
[ADDRESS REDACTED]

JENNIFER SWAN
[ADDRESS REDACTED]

JENNIFER TAYLOR
[ADDRESS REDACTED]

JENNIFER THOMPSON
[ADDRESS REDACTED]

JENNIFER TIERNEY
433 W 68TH TER
KANSAS CITY, MO  64113  USA

JENNIFER VAILE
[ADDRESS REDACTED]

JENNIFER VALDEZ
[ADDRESS REDACTED]

JENNIFER VAN METER
[ADDRESS REDACTED]

JENNIFER VARGAS
[ADDRESS REDACTED]

JENNIFER VOORHER
[ADDRESS REDACTED]

JENNIFER WARDA
[ADDRESS REDACTED]

JENNIFER WARNER
[ADDRESS REDACTED]

JENNIFER WATTS
[ADDRESS REDACTED]

JENNIFER WEEL
[ADDRESS REDACTED]

JENNIFER WERLE
[ADDRESS REDACTED]

JENNIFER WHITE
[ADDRESS REDACTED]

JENNIFER WIEGEL
[ADDRESS REDACTED]

JENNIFER WILLIAMSON
[ADDRESS REDACTED]

JENNIFER WILSON
[ADDRESS REDACTED]

JENNIFER WILSON
[ADDRESS REDACTED]

JENNIFER WRIGHT
5305
MONCURE AVE
HENRICO, VA  23231  USA

JENNIFER YOUNGS
[ADDRESS REDACTED]

JENNILEE LENKER
[ADDRESS REDACTED]

JENNY ABRAHAM
[ADDRESS REDACTED]

JENNY EPP
[ADDRESS REDACTED]

JENNY NGO
[ADDRESS REDACTED]

JEQUENTI WILSON
[ADDRESS REDACTED]

JERALD N BRUGGEMAN
1821 N NICKELTON ST
WICHITA, KS  67235  USA

JERALD SANFORD
[ADDRESS REDACTED]

JERCADIE FERRELL
[ADDRESS REDACTED]

JEREEN CURRY
[ADDRESS REDACTED]

JEREMEY CHARLES
[ADDRESS REDACTED]

JEREMI HARRISON
[ADDRESS REDACTED]

JEREMI HARRISON
326 SUMMER WALK CIR
CHAPEL HILL, NC  27517  USA

JEREMI KOLMAN
[ADDRESS REDACTED]

JEREMIAH BROWN
[ADDRESS REDACTED]

JEREMIAH BUNDY
[ADDRESS REDACTED]

JEREMIAH JONES
4109 RAVENWOOD DR N
HORN LAKE, MS  38637  USA

JEREMIAH MCCLURE
[ADDRESS REDACTED]

JEREMIAH WOLFE
[ADDRESS REDACTED]

JEREMIAH SABOL
DBA J SABOL ENTERTAINMENT
PO BOX 602
PARKMAN, OH  44080  USA

JEREMIAS DE LA CRUZ
[ADDRESS REDACTED]

JEREMIAS QUINTEROS
[ADDRESS REDACTED]

JEREMY BERNSTEIN
[ADDRESS REDACTED]

JEREMY BLACKHORSE
[ADDRESS REDACTED]

JEREMY BLEAM
[ADDRESS REDACTED]

JEREMY CARTWRIGHT-SYKES
[ADDRESS REDACTED]

JEREMY COOLBAUGH
[ADDRESS REDACTED]

JEREMY DARDEN
[ADDRESS REDACTED]

JEREMY DORAN
[ADDRESS REDACTED]

JEREMY DOUGLASS
[ADDRESS REDACTED]

JEREMY GARRETT
[ADDRESS REDACTED]

JEREMY GARRETT
[ADDRESS REDACTED]

JEREMY HAMILTON
[ADDRESS REDACTED]

JEREMY HELTEMES
[ADDRESS REDACTED]

JEREMY JONES
[ADDRESS REDACTED]

JEREMY KENLEY
[ADDRESS REDACTED]

JEREMY LOVE
[ADDRESS REDACTED]

JEREMY MILLER
[ADDRESS REDACTED]

JEREMY MILLS
[ADDRESS REDACTED]

JEREMY MORALES
[ADDRESS REDACTED]

JEREMY PHAM
[ADDRESS REDACTED]

JEREMY PHUNTEK
[ADDRESS REDACTED]

JEREMY REYNOLDS
[ADDRESS REDACTED]

JEREMY ROGERS
[ADDRESS REDACTED]

JEREMY SIMMONS
[ADDRESS REDACTED]

JEREMY SINGLETARY
[ADDRESS REDACTED]

JEREMY SPRADLING
[ADDRESS REDACTED]

JEREMY STEVENS
6030 YARROW ST.
APT A
ARVADA, CO  80004  USA

JEREMY STONE
[ADDRESS REDACTED]

JEREMY STRICKLAND
[ADDRESS REDACTED]

JEREMY THOMSEN
[ADDRESS REDACTED]

JEREMY VICK
[ADDRESS REDACTED]

JEREMY WHITE
[ADDRESS REDACTED]

JEREMY WHITE
8600 OLDE COLONY TRL  #93
KNOXVILLE, TN  37923  USA

JEREMY WOOD
[ADDRESS REDACTED]

JERI HUBER
[ADDRESS REDACTED]

JERICA BROGIE
[ADDRESS REDACTED]

JERICKA BREWINGTON
[ADDRESS REDACTED]

JERIKA JONES
[ADDRESS REDACTED]

JERILU FRUIT CO INC
101 ORE DOCK RD
ERIE, PA  16507  USA

JERIMY JOE ANDERSON
695 BETTIS RD
MALVERN, AR  72104  USA

JERIMY SANFORD
[ADDRESS REDACTED]

JERLIN TRINIDAD
[ADDRESS REDACTED]

JERMAINE AGUIRRE
[ADDRESS REDACTED]

JERMAINE CANTRELL
[ADDRESS REDACTED]

JERMAINE DONNELL
[ADDRESS REDACTED]

JERMAINE FOSTER
[ADDRESS REDACTED]

JERMAINE MCRAE
[ADDRESS REDACTED]

JERMAINE ORANGE
[ADDRESS REDACTED]

JERMAINE RAY
[ADDRESS REDACTED]

JERMAINE SMITH
[ADDRESS REDACTED]

JERMAYNE MYERS
[ADDRESS REDACTED]

JERMEISH PALMER
[ADDRESS REDACTED]

JERMEY MOLOUGHNEY
[ADDRESS REDACTED]

JERMEY MOONEYHAN
[ADDRESS REDACTED]

JERMIAS TUMAX
[ADDRESS REDACTED]

JEROD HUTSON
[ADDRESS REDACTED]

JEROME BAKER
[ADDRESS REDACTED]

JEROME DALTON
19470 HAGGERTY
LIVONIA, MI  48152  USA

JEROME CARLISLE
[ADDRESS REDACTED]

JEROME ECKELS
[ADDRESS REDACTED]

JEROME MANIGAULT  DBA
DYNAMIC CLEANING SOLUTIONS
31 SKIPWITH GREEN CIRCLE
HENRICO, VA  23294  USA

JEROME RAJCHEL
[ADDRESS REDACTED]

JEROME WALKER
[ADDRESS REDACTED]

JEROOME STUDIVANT JR  DBA
DU STU ENTERTAINMENT
14726 HILLSIDE RIDGE
SAN ANTONIO, TX  78233  USA

JERRAE BAZILE
[ADDRESS REDACTED]

JERRECOL WYATT
[ADDRESS REDACTED]

JERRECOLM WYATT
C/O BAILEYS 65031
1722 FORDHAM BLVD
CHAPEL HILL, NC  27514  USA

JERRED HUNT
[ADDRESS REDACTED]

JERRELL GOODSON
[ADDRESS REDACTED]

JERRELL THOMAS
[ADDRESS REDACTED]

JERRILYN STORY
[ADDRESS REDACTED]

JERROL PRAIRIE
[ADDRESS REDACTED]

JERRY ATKINS
[ADDRESS REDACTED]

JERRY CARRIZALES
[ADDRESS REDACTED]

JERRY CAVENDERS ICE SERVICE
PO BOX 264
MADISON, TN  37116  USA

JERRY DAVIS INC
5319 WINCHESTER AVE
VENTNOR CITY, NJ  8406  USA

JERRY DUNAWAY
[ADDRESS REDACTED]

JERRY JACKSON
[ADDRESS REDACTED]

JERRY KOHL
[ADDRESS REDACTED]

JERRY LITTLE
[ADDRESS REDACTED]

JERRY PEW
[ADDRESS REDACTED]

JERSEY NATIONAL
PO BOX 651
BASKING RIDGE, NJ  7920  USA

JERUS SIME
[ADDRESS REDACTED]

JERVEY EPPS
[ADDRESS REDACTED]

JESENIA ALVAREZ
[ADDRESS REDACTED]

JESICA NORRIS
[ADDRESS REDACTED]

JESICA SANCHEZ
[ADDRESS REDACTED]

JESSIKA IMMEL
[ADDRESS REDACTED]

JESS RIGLER
C/O FOX & HOUND 65092
3101 NEW CENTER POINT DR
COLORADO SPRINGS, CO  80901  USA

JESSA BROWN
[ADDRESS REDACTED]

JESSALYN JOHNSON
[ADDRESS REDACTED]

JESSALYN MOONEY
[ADDRESS REDACTED]

JESSE BRAKE
[ADDRESS REDACTED]

JESSE CONNER
[ADDRESS REDACTED]

JESSE DEAMICIS
[ADDRESS REDACTED]

JESSE DENARO
[ADDRESS REDACTED]

JESSE FINER
[ADDRESS REDACTED]

JESSE HARRELL
[ADDRESS REDACTED]

JESSE HUERTA
[ADDRESS REDACTED]

JESSE KELLY
[ADDRESS REDACTED]

JESSE KLIETZ
[ADDRESS REDACTED]

JESSE KNAPP
[ADDRESS REDACTED]

JESSE MOFFAT
[ADDRESS REDACTED]

JESSE PACK
[ADDRESS REDACTED]

JESSE QUINTEROS
[ADDRESS REDACTED]

JESSE RHODES
[ADDRESS REDACTED]

JESSE RODRIGUEZ
[ADDRESS REDACTED]

JESSE S BARHORST
634 WILTSHIRE BLVD
DAYTON, OH  45419  USA

JESSE SCHUTZ
[ADDRESS REDACTED]

JESSE SUTTLES
[ADDRESS REDACTED]

JESSE WEST
[ADDRESS REDACTED]

JESSE WRIGHT
[ADDRESS REDACTED]

JESSECA SCHURR
[ADDRESS REDACTED]

JESSE-LE HOEDEMAKER
[ADDRESS REDACTED]

JESSEN BAKER
[ADDRESS REDACTED]

JESSEN LINK
[ADDRESS REDACTED]

JESSENIA FUENTES
[ADDRESS REDACTED]

JESSI ROGERS
[ADDRESS REDACTED]

JESSICA AARON
[ADDRESS REDACTED]

JESSICA ABBOTT
[ADDRESS REDACTED]

JESSICA ABBOTT
[ADDRESS REDACTED]

JESSICA ABRIOLA
[ADDRESS REDACTED]

JESSICA ADAMS
[ADDRESS REDACTED]

JESSICA ALCAMO
[ADDRESS REDACTED]

JESSICA ALLEN
[ADDRESS REDACTED]

JESSICA ANDREWS
[ADDRESS REDACTED]

JESSICA ANSPAUGH
[ADDRESS REDACTED]

JESSICA ARENDS
[ADDRESS REDACTED]

JESSICA ARMSTRONG
[ADDRESS REDACTED]

JESSICA ARNOLD
[ADDRESS REDACTED]

JESSICA ART
[ADDRESS REDACTED]

JESSICA ATZENHOEFER
[ADDRESS REDACTED]

JESSICA AUSTIN
[ADDRESS REDACTED]

JESSICA AVILES
[ADDRESS REDACTED]

JESSICA BACH
[ADDRESS REDACTED]

JESSICA BARRETT
[ADDRESS REDACTED]

JESSICA BARRY
[ADDRESS REDACTED]

JESSICA BAUTISTA
[ADDRESS REDACTED]

JESSICA BENNICK
[ADDRESS REDACTED]

JESSICA BIRD
[ADDRESS REDACTED]

JESSICA BLAISE
[ADDRESS REDACTED]

JESSICA BLAKE
[ADDRESS REDACTED]

JESSICA BODEN
[ADDRESS REDACTED]

JESSICA BONILLA
[ADDRESS REDACTED]

JESSICA BROOKS
[ADDRESS REDACTED]

JESSICA BROWN
[ADDRESS REDACTED]

JESSICA BROWN
[ADDRESS REDACTED]

JESSICA BURNS
[ADDRESS REDACTED]

JESSICA BURTER
[ADDRESS REDACTED]

JESSICA BUTLER
[ADDRESS REDACTED]

JESSICA CAGLE
[ADDRESS REDACTED]

JESSICA CAIN
[ADDRESS REDACTED]

JESSICA CAIN
[ADDRESS REDACTED]

JESSICA CAMPBELL   DBA
ROSEFLY PRODUCTIONS
9825 E GIRARD AVE SW  414
DENVER, CO  80231  USA

JESSICA CANFEILD
[ADDRESS REDACTED]

JESSICA CARSON
[ADDRESS REDACTED]

JESSICA CHAMBLISS
[ADDRESS REDACTED]

JESSICA CHUD
[ADDRESS REDACTED]

JESSICA CIELO
[ADDRESS REDACTED]

JESSICA COHEN
[ADDRESS REDACTED]

JESSICA COOK
[ADDRESS REDACTED]

JESSICA CORBIN
[ADDRESS REDACTED]

JESSICA CORDOVA
[ADDRESS REDACTED]

JESSICA CRAWFORD
[ADDRESS REDACTED]

JESSICA CROSSLAND
[ADDRESS REDACTED]

JESSICA DAGGETT
[ADDRESS REDACTED]

JESSICA DALLAIRE
[ADDRESS REDACTED]

JESSICA DALTON
[ADDRESS REDACTED]

JESSICA DAVIS
[ADDRESS REDACTED]

JESSICA DAVISON
[ADDRESS REDACTED]

JESSICA DEAN
[ADDRESS REDACTED]

JESSICA DELZOMPO-GERALIS
[ADDRESS REDACTED]

JESSICA DEMSTER
[ADDRESS REDACTED]

JESSICA DIBIAGGIO
[ADDRESS REDACTED]

JESSICA DIX
[ADDRESS REDACTED]

JESSICA DOMAS
[ADDRESS REDACTED]

JESSICA DRABING
% FOX & HOUND 65035
4901 E 82ND ST
INDIANAPOLIS, IN  46250  USA

JESSICA DRABING
[ADDRESS REDACTED]

JESSICA DRISKER
9715
HORSESHOE PASS
SAN ANTONIO, TX  78254  USA

JESSICA DRAUGHN
[ADDRESS REDACTED]

JESSICA DUONG
[ADDRESS REDACTED]

JESSICA DURKIN
[ADDRESS REDACTED]

JESSICA DYLEWSKI
[ADDRESS REDACTED]

JESSICA EASTRIDGE
[ADDRESS REDACTED]

JESSICA EDWARDS
[ADDRESS REDACTED]

JESSICA ELKINS
[ADDRESS REDACTED]

JESSICA ENRICI
[ADDRESS REDACTED]

JESSICA ERASER RANK
[ADDRESS REDACTED]

JESSICA ERBAUGH
[ADDRESS REDACTED]

JESSICA ESTRADA
[ADDRESS REDACTED]

JESSICA EYE
3710 RED FERN RD
PARMA, OH  44134  USA

JESSICA FARRELL
[ADDRESS REDACTED]

JESSICA FORTUNE-BALL
[ADDRESS REDACTED]

JESSICA FRANCIS
[ADDRESS REDACTED]

JESSICA GARCIA
[ADDRESS REDACTED]

JESSICA GEORGEN
501 ELYSIAN FIELDS RD
NASHVILLE, TN  37211  USA

JESSICA GERHARDT
[ADDRESS REDACTED]

JESSICA GILBERT
[ADDRESS REDACTED]

JESSICA GODINEZ
[ADDRESS REDACTED]

JESSICA GOLLA
[ADDRESS REDACTED]

JESSICA GOODS
[ADDRESS REDACTED]

JESSICA GOSS
411 WINDY MEADOW WY
SIMPSONVILLE, SC  29680  USA

JESSICA GOTT
[ADDRESS REDACTED]

JESSICA GRASSLEY
[ADDRESS REDACTED]

JESSICA GREEN
[ADDRESS REDACTED]

JESSICA GREENSTEIN
[ADDRESS REDACTED]

JESSICA GREICO
[ADDRESS REDACTED]

JESSICA CALDERON
[ADDRESS REDACTED]

JESSICA GUTIERREZ
[ADDRESS REDACTED]

JESSICA GUZMAN
[ADDRESS REDACTED]

JESSICA HARRIS
[ADDRESS REDACTED]

JESSICA HARRISON
[ADDRESS REDACTED]

JESSICA HARRISON
[ADDRESS REDACTED]

JESSICA HARRISON
[ADDRESS REDACTED]

JESSICA HARTER
[ADDRESS REDACTED]

JESSICA HASSETT
[ADDRESS REDACTED]

JESSICA HATLEY
[ADDRESS REDACTED]

JESSICA HAWKINS
[ADDRESS REDACTED]

JESSICA HEARD
[ADDRESS REDACTED]

JESSICA HEATHERLY
[ADDRESS REDACTED]

JESSICA HEREK
[ADDRESS REDACTED]

JESSICA HERRERA
[ADDRESS REDACTED]

JESSICA HILL
[ADDRESS REDACTED]

JESSICA HOFMAN
[ADDRESS REDACTED]

JESSICA HOLDREN
[ADDRESS REDACTED]

JESSICA HOLLIMAN
[ADDRESS REDACTED]

JESSICA HON
[ADDRESS REDACTED]

JESSICA HOOD
[ADDRESS REDACTED]

JESSICA HORD
[ADDRESS REDACTED]

JESSICA HORNE
519 LUCAS CREEK RD
NEWPORT NEWS, VA  23602  USA

JESSICA HOWARD
[ADDRESS REDACTED]

JESSICA HUMMEL
[ADDRESS REDACTED]

JESSICA JACOBY
460 GALE BLVD.
MELVINDALE, MI  48122  USA

JESSICA JAMES
[ADDRESS REDACTED]

JESSICA JENNINGS
[ADDRESS REDACTED]

JESSICA JOLLY
[ADDRESS REDACTED]

JESSICA JORDAN
[ADDRESS REDACTED]

JESSICA KANE
[ADDRESS REDACTED]

JESSICA KAPPA
[ADDRESS REDACTED]

JESSICA KATKO
[ADDRESS REDACTED]

JESSICA KAY
[ADDRESS REDACTED]

JESSICA KEARNS
[ADDRESS REDACTED]

JESSICA KENNEDY
[ADDRESS REDACTED]

JESSICA KILGORE
[ADDRESS REDACTED]

JESSICA KIMBLE
[ADDRESS REDACTED]

JESSICA KING
[ADDRESS REDACTED]

JESSICA KNIGHT
[ADDRESS REDACTED]

JESSICA KNUTSON
[ADDRESS REDACTED]

JESSICA KOHN
[ADDRESS REDACTED]

JESSICA KRUSE
[ADDRESS REDACTED]

JESSICA KUZAWINSKI
[ADDRESS REDACTED]

JESSICA LANE
[ADDRESS REDACTED]

JESSICA LANE
[ADDRESS REDACTED]

JESSICA LAROUSSA
[ADDRESS REDACTED]

JESSICA LAWLOR
[ADDRESS REDACTED]

JESSICA LEDESMA
[ADDRESS REDACTED]

JESSICA LEWIS
[ADDRESS REDACTED]

JESSICA LEWIS
[ADDRESS REDACTED]

JESSICA LEYBOLD
[ADDRESS REDACTED]

JESSICA LEYVA
[ADDRESS REDACTED]

JESSICA LOPEZ CALLE
[ADDRESS REDACTED]

JESSICA LOPEZ
1 S 205 VALLEY RD
LOMBARD, IL  60148  USA

JESSICA LOPEZ
[ADDRESS REDACTED]

JESSICA LOPEZ
6662 DAKOTA RD
6662 DAKOTA RD
DEXTER, NM  88230  USA

JESSICA LUCAS
[ADDRESS REDACTED]

JESSICA LUTZ
[ADDRESS REDACTED]

JESSICA MACKIE
26 ROLLING OAKS RD
UNIT B
SUGAR GROVE, IL  60554  USA

JESSICA MACUMBER
[ADDRESS REDACTED]

JESSICA MADARA
[ADDRESS REDACTED]

JESSICA MAGALY
[ADDRESS REDACTED]

JESSICA MCCAULEY
[ADDRESS REDACTED]

JESSICA MCCONNELL
[ADDRESS REDACTED]

JESSICA MCCOWAN
[ADDRESS REDACTED]

JESSICA MCDAVID
[ADDRESS REDACTED]

JESSICA MCELFRESH
[ADDRESS REDACTED]

JESSICA MCELVANY
[ADDRESS REDACTED]

JESSICA MCKEOWN
[ADDRESS REDACTED]

JESSICA MCMORRIES
[ADDRESS REDACTED]

JESSICA MEALS
[ADDRESS REDACTED]

JESSICA MEGYERY
[ADDRESS REDACTED]

JESSICA MILLER
5651 MEAD DRIVE
INDIANAPOLIS, IN  46220  USA

JESSICA MODLIN
[ADDRESS REDACTED]

JESSICA MONTANARO
[ADDRESS REDACTED]

JESSICA MOORE
[ADDRESS REDACTED]

JESSICA MOORHOUSE
[ADDRESS REDACTED]

JESSICA MOSER
[ADDRESS REDACTED]

JESSICA NALL
[ADDRESS REDACTED]

JESSICA NEVITT
[ADDRESS REDACTED]

JESSICA O'DONNELL
[ADDRESS REDACTED]

JESSICA OHERON
[ADDRESS REDACTED]

JESSICA OLIVER
[ADDRESS REDACTED]

JESSICA OLIVER
[ADDRESS REDACTED]

JESSICA OLSZEWSKI
[ADDRESS REDACTED]

JESSICA OSTRANDER
[ADDRESS REDACTED]

JESSICA PAPPAS
[ADDRESS REDACTED]

JESSICA PERAZZOLA
[ADDRESS REDACTED]

JESSICA PHAM
[ADDRESS REDACTED]

JESSICA PIERCE
[ADDRESS REDACTED]

JESSICA PORTER
[ADDRESS REDACTED]

JESSICA POWELL
[ADDRESS REDACTED]

JESSICA POWELL
[ADDRESS REDACTED]

JESSICA PRICE
[ADDRESS REDACTED]

JESSICA PRICE
[ADDRESS REDACTED]

JESSICA PRINCE
[ADDRESS REDACTED]

JESSICA PURO
[ADDRESS REDACTED]

JESSICA RAMIREZ
[ADDRESS REDACTED]

JESSICA RANDOLPH
[ADDRESS REDACTED]

JESSICA RANDOLPH
[ADDRESS REDACTED]

JESSICA RAPOZO- HANSFORD
[ADDRESS REDACTED]

JESSICA REA
[ADDRESS REDACTED]

JESSICA RECTOR
[ADDRESS REDACTED]

JESSICA REINKING
[ADDRESS REDACTED]

JESSICA REYNOLDS
[ADDRESS REDACTED]

JESSICA RICE
[ADDRESS REDACTED]

JESSICA RICHARDS
[ADDRESS REDACTED]

JESSICA RIDENOUR
[ADDRESS REDACTED]

JESSICA RINGEL
[ADDRESS REDACTED]

JESSICA RISLEY
[ADDRESS REDACTED]

JESSICA ROBERTS
[ADDRESS REDACTED]

JESSICA ROBINSON
[ADDRESS REDACTED]

JESSICA ROJAS
[ADDRESS REDACTED]

JESSICA ROMERO
[ADDRESS REDACTED]

JESSICA ROOZEBOOM
[ADDRESS REDACTED]

JESSICA ROSSI
[ADDRESS REDACTED]

JESSICA ROTH
[ADDRESS REDACTED]

JESSICA ROWLAND
[ADDRESS REDACTED]

JESSICA RUPARD
[ADDRESS REDACTED]

JESSICA RUSSO
[ADDRESS REDACTED]

JESSICA RYAN
[ADDRESS REDACTED]

JESSICA SALAZAR
[ADDRESS REDACTED]

JESSICA SANCHEZ
[ADDRESS REDACTED]

JESSICA SASENBERG
[ADDRESS REDACTED]

JESSICA SAUCIER
[ADDRESS REDACTED]

JESSICA SCOTT
[ADDRESS REDACTED]

JESSICA SCOTT
[ADDRESS REDACTED]

JESSICA SEGERER
[ADDRESS REDACTED]

JESSICA SERRANO
[ADDRESS REDACTED]

JESSICA SHANER
[ADDRESS REDACTED]

JESSICA SHANNON
[ADDRESS REDACTED]

JESSICA SHAW
[ADDRESS REDACTED]

JESSICA SHERWOOD
[ADDRESS REDACTED]

JESSICA SHRAMEK
[ADDRESS REDACTED]

JESSICA SHULT
[ADDRESS REDACTED]

JESSICA SILVA
[ADDRESS REDACTED]

JESSICA SIUPIK
[ADDRESS REDACTED]

JESSICA SLATER
[ADDRESS REDACTED]

JESSICA SMILEY
[ADDRESS REDACTED]

JESSICA SMITH
[ADDRESS REDACTED]

JESSICA SMITH
[ADDRESS REDACTED]

JESSICA SMITH
[ADDRESS REDACTED]

JESSICA SNELL
[ADDRESS REDACTED]

JESSICA SORRELL
[ADDRESS REDACTED]

JESSICA STOUT
[ADDRESS REDACTED]

JESSICA SYMONE MCCOWAN
[ADDRESS REDACTED]

JESSICA SZCZERBATY
[ADDRESS REDACTED]

JESSICA TAMULIS
[ADDRESS REDACTED]

JESSICA TANKERSLEY
[ADDRESS REDACTED]

JESSICA TAYLOR
[ADDRESS REDACTED]

JESSICA TEMPLETON
[ADDRESS REDACTED]

JESSICA TERRELL
[ADDRESS REDACTED]

JESSICA THACKER
[ADDRESS REDACTED]

JESSICA THOMPSON
[ADDRESS REDACTED]

JESSICA THRALL
[ADDRESS REDACTED]

JESSICA TIBBLES
[ADDRESS REDACTED]

JESSICA TINNEY
[ADDRESS REDACTED]

JESSICA TIVOLI
[ADDRESS REDACTED]

JESSICA TOPHAM
[ADDRESS REDACTED]

JESSICA TORELLI
[ADDRESS REDACTED]

JESSICA TROYA
[ADDRESS REDACTED]

JESSICA TRUONG
[ADDRESS REDACTED]

JESSICA TURTURRO
[ADDRESS REDACTED]

JESSICA ULRICH
[ADDRESS REDACTED]

JESSICA UPSHAW
[ADDRESS REDACTED]

JESSICA VAN GURP
[ADDRESS REDACTED]

JESSICA VANDERZWAAG
[ADDRESS REDACTED]

JESSICA VANTIBURG
[ADDRESS REDACTED]

JESSICA VELASQUEZ
[ADDRESS REDACTED]

JESSICA VERHULST
[ADDRESS REDACTED]

JESSICA VICTORIA
[ADDRESS REDACTED]

JESSICA VIDRINE
[ADDRESS REDACTED]

JESSICA VILLANUEVA
[ADDRESS REDACTED]

JESSICA VINCOLI
[ADDRESS REDACTED]

JESSICA WALL
[ADDRESS REDACTED]

JESSICA WALTON
[ADDRESS REDACTED]

JESSICA WANAMAKER
[ADDRESS REDACTED]

JESSICA WARDROPE
[ADDRESS REDACTED]

JESSICA WARREN
[ADDRESS REDACTED]

JESSICA WASHINGTON
[ADDRESS REDACTED]

JESSICA WASHINGTON
[ADDRESS REDACTED]

JESSICA WATSON
[ADDRESS REDACTED]

JESSICA WEBER
[ADDRESS REDACTED]

JESSICA WHEELER
[ADDRESS REDACTED]

JESSICA WHITE
[ADDRESS REDACTED]

JESSICA WILSON
[ADDRESS REDACTED]

JESSICA WINEGARNER
[ADDRESS REDACTED]

JESSICA WISSMANN
[ADDRESS REDACTED]

JESSICA WITHERINGTON
[ADDRESS REDACTED]

JESSICA WITTERSHEIM
[ADDRESS REDACTED]

JESSICA WOLFERT
[ADDRESS REDACTED]

JESSICA WOODS
[ADDRESS REDACTED]

JESSICA WORBINGTON
7774  GROUSE HOLLOW  COVE
CORDOVA, TN  38018  USA

JESSICA WYNE
[ADDRESS REDACTED]

JESSICA ZID
[ADDRESS REDACTED]

JESSICA ZINN
[ADDRESS REDACTED]

JESSICAH HARRIS
[ADDRESS REDACTED]

JESSIE BEGLEY
[ADDRESS REDACTED]

JESSIE BOLTON
[ADDRESS REDACTED]

JESSIE COLE
[ADDRESS REDACTED]

JESSIE COOKSON
[ADDRESS REDACTED]

JESSIE GARCIA
[ADDRESS REDACTED]

JESSIE GOODWIN
[ADDRESS REDACTED]

JESSIE PERRY
[ADDRESS REDACTED]

JESSIE SPITZLEY
[ADDRESS REDACTED]

JESSIE THOMAS
[ADDRESS REDACTED]

JESSIE WHITE SECRETARY OF ST
DEPT OF BUSINESS SERVICES
501 S 2ND ST
SPRINGFIELD, IL  62756  USA

JESSIE WILLIAMS
[ADDRESS REDACTED]

JESSIKA MARTINEZ
[ADDRESS REDACTED]

JESSY MAHON
[ADDRESS REDACTED]

JESSE SWANSON
[ADDRESS REDACTED]

JESUS ABOYTES
[ADDRESS REDACTED]

JESUS ABURTO
[ADDRESS REDACTED]

JESUS AGUIRRE
[ADDRESS REDACTED]

JESUS CASTRO
[ADDRESS REDACTED]

JESUS CERVANTES
[ADDRESS REDACTED]

JESUS GARCIA
[ADDRESS REDACTED]

JESUS GARCIA
[ADDRESS REDACTED]

JESUS GONZALEZ
[ADDRESS REDACTED]

JESUS HERNANDEZ
[ADDRESS REDACTED]

JESUS HERNANDEZ-ARELLANO
[ADDRESS REDACTED]

JESUS LEAL
[ADDRESS REDACTED]

JESUS LOPEZ
[ADDRESS REDACTED]

JESUS LOPEZ
[ADDRESS REDACTED]

JESUS MARTINEZ
[ADDRESS REDACTED]

JESUS RESENDIZ
[ADDRESS REDACTED]

JESUS REYNOSO
[ADDRESS REDACTED]

JESUS SANCHEZ RAMIREZ
[ADDRESS REDACTED]

JESUS SANCHEZ
[ADDRESS REDACTED]

JESUS ZUNIGA
[ADDRESS REDACTED]

JESUS ZUNIGA
7720 4TH AVE S
RICHFIELD, MN  55423  USA

JESUSITA GABALDON
[ADDRESS REDACTED]

JEVASIA FERGUSON
[ADDRESS REDACTED]

JEVON JACKSON
[ADDRESS REDACTED]

JEVONTE GREEN
[ADDRESS REDACTED]

JEWAYNE STODDART
[ADDRESS REDACTED]

JEWEL ALLEN
[ADDRESS REDACTED]

JEWEL MANLY
[ADDRESS REDACTED]

JEWEL PRIDGEON
[ADDRESS REDACTED]

JEWEL WREN
[ADDRESS REDACTED]

JEWEL EDWARDS
[ADDRESS REDACTED]

JEZABEL GUERRERO
[ADDRESS REDACTED]

JEZEBEL GOMEZ
[ADDRESS REDACTED]

JEZIEL SANCHEZ
[ADDRESS REDACTED]

JG PLUMBING INC
1224 JAYS WAY
RINGGOLD, GA  30736  USA

JHANE TAYLOR
[ADDRESS REDACTED]

JHANE WINBUSH
[ADDRESS REDACTED]

JHANEESAH WINBUSH
[ADDRESS REDACTED]

JHAZZMIN WILLIAMS
[ADDRESS REDACTED]

JHOVANI RUIZ
[ADDRESS REDACTED]

JIEEUN HA
[ADDRESS REDACTED]

JILEEN ARENAS
[ADDRESS REDACTED]

JILIAN GUZMAN
C/O BAILEYS 65007
780 TWO MILE PKWY
GOODLETTSVILLE, TN  37072  USA

JILIAN HENDERSON
[ADDRESS REDACTED]

JILL ALBERT
[ADDRESS REDACTED]

JILL BASTOW
[ADDRESS REDACTED]

JILL PASTORE
[ADDRESS REDACTED]

JILL POMPONIO
[ADDRESS REDACTED]

JILL SHOEMAKER
[ADDRESS REDACTED]

JILL SNYDER
[ADDRESS REDACTED]

JILL SPARSCHU
[ADDRESS REDACTED]

JILL TUFFILLARO
[ADDRESS REDACTED]

JILLIAN BURNS
[ADDRESS REDACTED]

JILLIAN CERDA
[ADDRESS REDACTED]

JILLIAN ENGLEHART
[ADDRESS REDACTED]

JILLIAN FRANTZEN
[ADDRESS REDACTED]

JILLIAN HARKEY
[ADDRESS REDACTED]

JILLIAN JENNINGS-D'AGOSTINO
[ADDRESS REDACTED]

JILLIAN KOWALSKI
[ADDRESS REDACTED]

JILLIAN LEWIS
[ADDRESS REDACTED]

JILLIAN MORRISON
[ADDRESS REDACTED]

JILLIAN NEWMAN
[ADDRESS REDACTED]

JILLIAN ROSE
[ADDRESS REDACTED]

JILLIAN WELLING
[ADDRESS REDACTED]

JIM AUMANN
WARREN COUNTY TREASURER
406 JUSTICE DR
LEBANON, OH 45036 USA

JIM BINOEDER
[ADDRESS REDACTED]

JIM HILL  DBA
JIMS HEAT & AIR
80 N LAKESHORE
RINGGOLD, GA 30736 USA

JIM K CONSTRUCTION INC  DBA
K ELECTRIC CO
7188 ENVOY CT
DALLAS, TX 75247 USA

JIM KALOGEROS & ALEXANDRIA E
KALOGEROS PEERLESS CENTER
2531 N ROAN ST
JOHNSON CITY, TN 37604 USA

JIM PEERY
[ADDRESS REDACTED]

JIM ROMERO
[ADDRESS REDACTED]

JIM RUZYCKI
704 COURT OF BIRCH  #4
VERNON HILLS, IL 60061 USA

JIM SNIDER
C/O FOX & HOUND 65064
3031 W MEMORIAL RD
OKLAHOMA CITY, OK 73134 USA

JIM WHEELER
[ADDRESS REDACTED]

JIM ZIELKE
10310 BOXTHORN COURT
WICHITA, KS 0

JIM ZIELKE
1551 WATERFRONT PKWY  STE 310
WICHITA, KS 67206 USA

JIMMIE SORROWS
[ADDRESS REDACTED]

JIMMY FLAKES
[ADDRESS REDACTED]

JIMMY HAYNES
[ADDRESS REDACTED]

JIMMY MCCARLEY
[ADDRESS REDACTED]

JIMMY RATH
[ADDRESS REDACTED]

JINGJING JACOBSON
[ADDRESS REDACTED]

JINNY JAGODITSCH
[ADDRESS REDACTED]

JIRAR ORFALI
1972 DEERMONT RD
GLENDALE, CA 91207 USA

JIRAR ORFALI
1972 DEERMONT ROAD
GLENDALE, CA 91207

JIRAR ORFALI
1972 DEERMONT ROAD,
GLENDALE, CA 91207 USA

JJ TAYLOR DIST OF MINN INC
701 INDUSTRIAL BLVD. NE
MINNEAPOLIS, MN 55413 USA

JK LOCKSMITH CO LLC
47705 WEST ROAD B101
WIXOM, MI 48393 USA

JL ROGERS & CALLCOTT ENGINEERS INC DBA ROGERS & CALLCOT ENVIR
PO BOX 5655
GREENVILLE, SC  29606  USA

JMAR PROPERTIES GP, A TN GENERAL PARTNERSHIP
3310 LEBANON ROAD
SUITE 201
HERMITAGE, TN  37076

JMAR PROPERTIES GP, A TN GENERAL PARTNERSHIP
5544 FRANKLIN ROAD SUITE 200
NASHVILLE, TN  37220

JMAR PROPERTIES GP, A TN GENERAL PARTNERSHIP
5544 FRANKLIN ROAD, SUITE 200,
NASHVILLE, TN  USA

JMAR PROPERTIES GP, A TN GENERAL PARTNERSHIP
5550 FRANKLIN ROAD SUITE 202
NASHVILLE, TN  37220

JMAR PROPERTIES GP, A TN GENERAL PARTNERSHIP
GENERAL ELECTRIC CAPITAL CORP
ATT: ROBERT HAYES
363 NORTH SAM HOUSTON PARKWAY EAST
HOUSTON, TX  77060

JMEIRE STEWART
[ADDRESS REDACTED]

JMS ELECTRIC INC
871 E STATE PKWY
SCHAUMBURG, IL  60173  USA

JMSS LLC  DBA
ORKIN PEST CONTROL
1728 S HWY 287
CORSICANA, TX  75110  USA

JNAE DAVIS
[ADDRESS REDACTED]

JO ANN BUTAUD #10818
7225 RENNER RD  #200
SHAWNEE, KS  66217  USA

JOANA MAUTINO
[ADDRESS REDACTED]

JOANN LERRO
[ADDRESS REDACTED]

JOANN RZEPKA
[ADDRESS REDACTED]

JOANNA BRASEL
[ADDRESS REDACTED]

JOANNA FITZPATRICK
[ADDRESS REDACTED]

JOANNA FORBES
[ADDRESS REDACTED]

JOANNA MARTINEZ
[ADDRESS REDACTED]

JOANNA MATNEY
[ADDRESS REDACTED]

JOANNA RANGEL
[ADDRESS REDACTED]

JOANNE BRENT
[ADDRESS REDACTED]

JOANNE JAQUILLARD
146 ROSEWOOD LN
PORT READING, NJ  7064  USA

JOANNE JONES
[ADDRESS REDACTED]

JOANNE SEDGWICK
[ADDRESS REDACTED]

JOAQUIN BECERRIL
[ADDRESS REDACTED]

JOAQUIN CANO DIAZ
[ADDRESS REDACTED]

JOBAPP
0, 0  0

JOCELIN LARNER
[ADDRESS REDACTED]

JOCELYN COFFARO
[ADDRESS REDACTED]

JOCELYN ELIZABETH
[ADDRESS REDACTED]

JOCELYN GUILFU
[ADDRESS REDACTED]

JOCELYN JOHNSON
[ADDRESS REDACTED]

JOCELYN MUELLENBURG
[ADDRESS REDACTED]

JOCELYN MONTGOMERY
[ADDRESS REDACTED]

JOCELYN SEXSMITH
[ADDRESS REDACTED]

JOCELYN STEVENSON
[ADDRESS REDACTED]

JOCELYN TRAUSCH
[ADDRESS REDACTED]

JOCELYN TUCKER
[ADDRESS REDACTED]

JOCELYN WARNER-BROKAMP
[ADDRESS REDACTED]

JOCLYN HUGHES
[ADDRESS REDACTED]

JOCOB GRIFFIN
[ADDRESS REDACTED]

JODAN PIERSON
[ADDRESS REDACTED]

JODAN SMITH
[ADDRESS REDACTED]

JODI BLUSTIN
[ADDRESS REDACTED]

JODI CONDER
[ADDRESS REDACTED]

JODI HILLSINGER
[ADDRESS REDACTED]

JODI SYLVESTER
[ADDRESS REDACTED]

JODI WHITED
[ADDRESS REDACTED]

JODI WRIGHT
[ADDRESS REDACTED]

JODIE BRADLEY
[ADDRESS REDACTED]

JODIE HARSTAD
[ADDRESS REDACTED]

JODIE JAMURATH-SINGH
[ADDRESS REDACTED]

JODIE SHAW
[ADDRESS REDACTED]

JODIE SOVIA
[ADDRESS REDACTED]

JODY ADDISON
[ADDRESS REDACTED]

JODY BOSLEY
[ADDRESS REDACTED]

JODY FLETCHER
[ADDRESS REDACTED]

JOE BOLLINGER
C/O FOX & HOUND
8735 DAY DR
PARMA, OH  44129  USA

JOE BUCKLEY
[ADDRESS REDACTED]

JOE BURNETT
[ADDRESS REDACTED]

JOE CONDON
[ADDRESS REDACTED]

JOE DILALLO
[ADDRESS REDACTED]

JOE FAND PROMOTIONS
407 E PENNSYLVANIA BLVD
FEASTERVILLE, PA 19053 USA

JOE HICKMAN
301 W BIG BEAVER RD
TROY, MI 48084 USA

JOE JONES
[ADDRESS REDACTED]

JOE MESSINEO      DBA
SPECIALTY SERVICES CORP
176 PIONEER DR
ADDISON, IL 60101 USA

JOE MORY
[ADDRESS REDACTED]

JOE REQUENA
[ADDRESS REDACTED]

JOE SZANATIA
[ADDRESS REDACTED]

JOE YELSIK
[ADDRESS REDACTED]

JOEI GLYNN
[ADDRESS REDACTED]

JOEL ASH DBA
ASH PROPERTY SOLUTIONS
529 W MAIN ST
MASON, OH 45040 USA

JOEL BAKER
[ADDRESS REDACTED]

JOEL BURLEW
[ADDRESS REDACTED]

JOEL CHASE
[ADDRESS REDACTED]

JOEL CHILDRESS
[ADDRESS REDACTED]

JOEL COLI
[ADDRESS REDACTED]

JOEL CONCHA
[ADDRESS REDACTED]

JOEL DAVIS
[ADDRESS REDACTED]

JOEL DIAZ
[ADDRESS REDACTED]

JOEL HARTNEY
[ADDRESS REDACTED]

JOEL HOLLAND
[ADDRESS REDACTED]

JOEL PINO
[ADDRESS REDACTED]

JOEL SALINAS
[ADDRESS REDACTED]

JOEL SWANSON DBA
PLUMBING & HEATING REPAIR
26 8TH AVE N
HOPKINS, MN 55343 USA

JOEL TINDER
[ADDRESS REDACTED]

JOELLE COURTNEY
[ADDRESS REDACTED]

JOELY LINDSAY
[ADDRESS REDACTED]

JOELY SMITH
[ADDRESS REDACTED]

JOES LANDSCAPING BEVERCREEK
2500 NATIONAL RD
FAIRBORN, OH 45324 USA

JOESEPH RAGUSA
[ADDRESS REDACTED]

JOEY ADAMS DBA
AR DIGITAL ENTERTAINMENT
712 FOXBORO DRIVE
JACKSONVILLE, AR  72076  USA

JOEY GOLEMBIEWSKI
[ADDRESS REDACTED]

JOEY GONZALEZ
[ADDRESS REDACTED]

JOEY NOVILLA
[ADDRESS REDACTED]

JOEY TREADWAY
DESOTO COUNTY TAX COLLECTOR
365 LOSHER ST  STE 110
HERNANDO, MS  38632  USA

JOEY WARD
[ADDRESS REDACTED]

JOEY WREN
[ADDRESS REDACTED]

JOHANNA BERG
[ADDRESS REDACTED]

JOHATHAN VALERO
[ADDRESS REDACTED]

JOHN ABBO
[ADDRESS REDACTED]

JOHN ACUNTO
[ADDRESS REDACTED]

JOHN ALEXANDER
[ADDRESS REDACTED]

JOHN ALTMAN
[ADDRESS REDACTED]

JOHN AMES
TAX ASSESSOR COLLECTOR
500 ELM ST
DALLAS, TX  75202  USA

JOHN BATGOS
[ADDRESS REDACTED]

JOHN BELL
[ADDRESS REDACTED]

JOHN BOMBETTO
[ADDRESS REDACTED]

JOHN BOURASSA
[ADDRESS REDACTED]

JOHN BUCKLEY III
[ADDRESS REDACTED]

JOHN BUNDY
4140 SPRING LAKE DR
LAKE IN THE HILLS, IL  60156  USA

JOHN BURGESS
1201 NW 4TH ST
FT LAUDERDALE, FL  33311  USA

JOHN BURTON
[ADDRESS REDACTED]

JOHN BYRNE
[ADDRESS REDACTED]

JOHN CAFORIO
[ADDRESS REDACTED]

JOHN CAFORIO
18 WILDWOOD AVE
FORDS, NJ  8863  USA

JOHN CANNON
[ADDRESS REDACTED]

JOHN CASTELLANO JR.
[ADDRESS REDACTED]

JOHN CASTELLANO
[ADDRESS REDACTED]

JOHN CLANCY  DBA
CLANCY ELECTRIC
2730 ONWARD RD
MIDLOTHIAN, TX  76065  USA

JOHN CLARKE
[ADDRESS REDACTED]

JOHN CORSO
2307 BOULDER COURT
NAPERVILLE, IL  60563  USA

JOHN CUMMINGS
[ADDRESS REDACTED]

JOHN CUNNINGHAM
C/O FOX & HOUND 65029
10428 METCALF
OVERLAND PARK, KS  66212  USA

JOHN DAVID CUNNINGHAM
[ADDRESS REDACTED]

JOHN DAYS
[ADDRESS REDACTED]

JOHN DELOREFICE
[ADDRESS REDACTED]

JOHN DICKASON
[ADDRESS REDACTED]

JOHN DIGIOIA
[ADDRESS REDACTED]

JOHN DIXON
[ADDRESS REDACTED]

JOHN DIXON
[ADDRESS REDACTED]

JOHN DOVE
[ADDRESS REDACTED]

JOHN DURKIN
[ADDRESS REDACTED]

JOHN ELLIOTT
[ADDRESS REDACTED]

JOHN FEKETE
[ADDRESS REDACTED]

JOHN FELTS  DBA
FELTS SIGN CO
1501 FAUVER AVE
GLEN ALLEN, VA  23060  USA

JOHN FIOCCO
[ADDRESS REDACTED]

JOHN FITZGERALD
[ADDRESS REDACTED]

JOHN FLESHMAN
[ADDRESS REDACTED]

JOHN FREEMAN
[ADDRESS REDACTED]

JOHN FRICKSTAD
[ADDRESS REDACTED]

JOHN GARDNER
[ADDRESS REDACTED]

JOHN GILLIN
[ADDRESS REDACTED]

JOHN GILSHIRE
[ADDRESS REDACTED]

JOHN GLINSKI
[ADDRESS REDACTED]

JOHN GODFREY
[ADDRESS REDACTED]

JOHN GRADY
[ADDRESS REDACTED]

JOHN GREAIGE
[ADDRESS REDACTED]

JOHN HAMRE
[ADDRESS REDACTED]

JOHN HANSON
[ADDRESS REDACTED]

JOHN HAYS
[ADDRESS REDACTED]

JOHN HAYWOOD
340 S LEMON AVE    BOX 2736
WALNUT, CA  91789  USA

JOHN HERNS
[ADDRESS REDACTED]

JOHN HODNETT
[ADDRESS REDACTED]

JOHN HOWARD
[ADDRESS REDACTED]

JOHN HUMPHREY
[ADDRESS REDACTED]

JOHN J TEW IV  DBA
TEWFFINOS
417 LINDEN ST
METAIRIE, LA  70003  USA

JOHN JAMES
[ADDRESS REDACTED]

JOHN JOHNSTON  DBA
SAFE TECH OF DAYTON
1288 SOUTHLYN DR
DAYTON, OH  45409  USA

JOHN JONES
[ADDRESS REDACTED]

JOHN K WEINSTEIN-ALLEGHNEY
CNTY TREAS-SPEC TAX DIV RM 217
436 GRANT ST
PITTSBURGH, PA  15219  USA

JOHN KRESAK
[ADDRESS REDACTED]

JOHN KUNKLE
[ADDRESS REDACTED]

JOHN LEDBETTER
[ADDRESS REDACTED]

JOHN LEGG
[ADDRESS REDACTED]

JOHN LOHR
[ADDRESS REDACTED]

JOHN LUCAS FOUNDATION
C/O TENE THOMAS
3040 POST OAK BLVD STE 1600
HOUSTON, TX  77056  USA

JOHN M VALANTASIS
441 INGALL AVE NW
MASSILLON, OH  44646  USA

JOHN MACY
7421 ALLEMANDE WAY  APT 119
CHATTANOOGA, TN  37421  USA

JOHN MACY
[ADDRESS REDACTED]

JOHN MADSEN
[ADDRESS REDACTED]

JOHN MANNION
[ADDRESS REDACTED]

JOHN MANNION
746 ZINNIA ST
GOLDEN, CO  80401  USA

JOHN MARANS
[ADDRESS REDACTED]

JOHN MARK FUCCI JR DBA
JPSO
337 DIANE AVE
RIVER RIDGE, LA  70123  USA

JOHN MASON
[ADDRESS REDACTED]

JOHN MCMURRAY
[ADDRESS REDACTED]

JOHN MEHRLE
[ADDRESS REDACTED]

JOHN MEYER
2136 JADE DR
NASHVILLE, TN  37210  USA

JOHN MITSCH
[ADDRESS REDACTED]

JOHN MORRISON
[ADDRESS REDACTED]

JOHN MURGO
[ADDRESS REDACTED]

JOHN NAGENGAST DOORS LLC
4971 KASSEL AVE NE
ALBERTVILLE, MN  55301  USA

JOHN NANCE
[ADDRESS REDACTED]

JOHN NATHAN
[ADDRESS REDACTED]

JOHN NICKS

JOHN NOBLE
[ADDRESS REDACTED]

JOHN O'BRIEN
[ADDRESS REDACTED]

JOHN ORESKOVICH
[ADDRESS REDACTED]

JOHN OSMIALOWSKI
[ADDRESS REDACTED]

JOHN P BAGGETT
11900 IDAHO DR
PLANO, TX  75093  USA

JOHN P MCNUTT
331 FLOURTOWN RD
PLYMOUTH MEETING, PA  19462  USA

JOHN PALMER
[ADDRESS REDACTED]

JOHN PATRICK PETERS
445 E CHURCH RD  APT 1
KING OF PRUSSIA, PA  19406  USA

JOHN PICKETT
[ADDRESS REDACTED]

JOHN PLANTS
[ADDRESS REDACTED]

JOHN R AMES  CTA
TAX ASSESSOR COLLECTOR
PO BOX 139066
DALLAS, TX  75313  USA

JOHN REDICK
[ADDRESS REDACTED]

JOHN RINDONE
[ADDRESS REDACTED]

JOHN RIVAS
[ADDRESS REDACTED]

JOHN ROB PEREZ
[ADDRESS REDACTED]

JOHN ROWLEY
[ADDRESS REDACTED]

JOHN SEASTRUNK
[ADDRESS REDACTED]

JOHN SMITH
[ADDRESS REDACTED]

JOHN SMITH
[ADDRESS REDACTED]

JOHN SOBEY
[ADDRESS REDACTED]

JOHN STAUDENMAYER
[ADDRESS REDACTED]

JOHN STEWARD     DBA
FULL FACILITY MAINTENANCE
33 MARGARETE LN
FT THOMAS, KY  41075  USA

JOHN SWEENEY
8 B WASHINGTON AVE
LAVALLETTE, NJ  8735  USA

JOHN TERHUNE
[ADDRESS REDACTED]

JOHN TOMLINSON
[ADDRESS REDACTED]

JOHN TORRENTES DBA
HOUSTON DRAFT SOLUTIONS
5300 N BRAESWOOD BLVD #4-287
HOUSTON, TX 77096 USA

JOHN TRESSLER
2061 ROY AVE
ABINGTON, PA 19001 USA

JOHN URBANEK
[ADDRESS REDACTED]

JOHN WALKER
[ADDRESS REDACTED]

JOHN WARD
[ADDRESS REDACTED]

JOHN WASHINGTON
[ADDRESS REDACTED]

JOHN WATSON IV
[ADDRESS REDACTED]

JOHN WHITTAKER
[ADDRESS REDACTED]

JOHN WILLIAMS
[ADDRESS REDACTED]

JOHN YANUSZ
[ADDRESS REDACTED]

JOHN, CANDI AND EVAN HALL

JOHNATAN PINOS
[ADDRESS REDACTED]

JOHNATHA BRITT
[ADDRESS REDACTED]

JOHNATHA MAZZANTI
[ADDRESS REDACTED]

JOHNATHA SHREVE
[ADDRESS REDACTED]

JOHNATHAN ALDRIDGE
[ADDRESS REDACTED]

JOHNATHAN MASSEY
[ADDRESS REDACTED]

JOHNATHAN RICE
[ADDRESS REDACTED]

JOHNATHAN VELEZ
[ADDRESS REDACTED]

JOHNATHO CARROLL
[ADDRESS REDACTED]

JOHNATHON BARRERA
[ADDRESS REDACTED]

JOHNATHON BUGENSKE
[ADDRESS REDACTED]

JOHNATHON SUHR
[ADDRESS REDACTED]

JOHNI FOSTER
[ADDRESS REDACTED]

JOHNNIE HAYNES
[ADDRESS REDACTED]

JOHNNISH THOMAS
[ADDRESS REDACTED]

JOHNNY ENCALADA
[ADDRESS REDACTED]

JOHNNY HALL
[ADDRESS REDACTED]

JOHNNY LEWIS-NEWELL
[ADDRESS REDACTED]

JOHNNY MARCUS
[ADDRESS REDACTED]

JOHNNY MCGANN WHOLESALE PRODUCE
1400 SW 1ST CT BAY #1
POMPANO BEACH, FL 33069 USA

JOHNNY NEWELL
[ADDRESS REDACTED]

JOHNNY ORELLANA
[ADDRESS REDACTED]

JOHNNY PRIDGEN
[ADDRESS REDACTED]

JOHNNY RAY FLOYD   DBA
ALL AMERICAN WINDOW CLEANING
2520 S 218TH ST W
GODDARD, KS 67052 USA

JOHNS LOCK SHOP INC DBA
HOUDINI LOCK & SAFE
932 OLD YORK RD
ABINGTON, PA 19001 USA

JOHNSON ARTHUR
[ADDRESS REDACTED]

JOHNSON BROS LIQUOR CO INC DBA
ARTISAN BEER CO
PO BOX 16328
ST PAUL, MN 55116 USA

JOHNSON BROTHERS LIQUOR CO DBA
PHILLIPS WINE & SPIRITS
PO BOX 16328
ST PAUL, MN 55116 USA

JOHNSON BROTHERS LIQUOR CO INC
WINE MERCHANTS
PO BOX 16328
ST PAUL, MN 55116 USA

JOHNSON BROTHERS OF NEBRASKA I
9320 J STREET
OMAHA, NE 68127 USA

JOHNSON BROTHERS ST PAUL
PO BOX 16328
ST PAUL, MN 55116 USA

JOHNSON CITY POWER BOARD
PO BOX 2058
JOHNSON CITY, TN 37605 USA

JOHNSON CITY UTILITY SYSTEM
PO BOX 2386
JOHNSON CITY, TN 37605 USA

JOHNSON COUNTY EQUIPMENT AND
PARTY RENTAL INC
18913 W 158TH ST
OLATHE, KS 66062 USA

JOHNSON COUNTY TREASURER
111 S CHERRY
OLATHE, KS 66212 USA

JOHNSON COUNTY TREASURER
PO BOX 2902
SHAWNEE MISSION, KS 66201 USA

JOHNSON COUNTY WASTEWATER
11811 S SUNSET DR STE 2500
OLATHE, KS 66061 USA

JOHNSON COUNTY WASTEWATER
PO BOX 219948
KANSAS CITY, MO 64121 USA

JOHNSON PLUMBING
1901 E CR 7110
LUBBOCK, TX 79404 USA

JOHNSON PUMPING INC
1901 E CR 7110
LUBBOCK, TX 79404 USA

JOHNSON WATER CONDITIONING INC
220 W ST. CHARLES RD
VILLA PARK, IL 60181 USA

JOI BRENT
[ADDRESS REDACTED]

JOI STATEN
[ADDRESS REDACTED]

JOI TAYLOR
[ADDRESS REDACTED]

JOJOBARLOW CORP  DBA
SQUEAKY CLEAN AND GREEN
2025 BARLOW ST
PHILADELPHIA, PA 19116 USA

JOLENE REALE
[ADDRESS REDACTED]

JOLYNN WHITTINGTON
[ADDRESS REDACTED]

JON BOYKIN
[ADDRESS REDACTED]

JON BUTRYM
C/O FOX & HOUND 65095
2625 BRINDLE DR
HARRISBURG, PA  17110  USA

JON CHARLES
[ADDRESS REDACTED]

JON DAVIS
16061 OUTLOOK AVE
STILLWELL, KS  66085  USA

JON GREEN
[ADDRESS REDACTED]

JON HOLMES
[ADDRESS REDACTED]

JON MYERS
[ADDRESS REDACTED]

JON RYNES
[ADDRESS REDACTED]

JON SHROPSHIRE
[ADDRESS REDACTED]

JON SMITH
[ADDRESS REDACTED]

JON SPEAR
[ADDRESS REDACTED]

JON STANHOPE
[ADDRESS REDACTED]

JON TIBUS
1551 N WATERFRONT PKWY STE 310
WICHITA, KS  67206  USA

JONAH ELLIS
[ADDRESS REDACTED]

JONAH SHEARER
[ADDRESS REDACTED]

JONAHON EDOUARZIN
[ADDRESS REDACTED]

JONATHAN ALEXANDER
[ADDRESS REDACTED]

JONATHAN BRODEUR
[ADDRESS REDACTED]

JONATHAN BURDEN
[ADDRESS REDACTED]

JONATHAN BUTRYM
[ADDRESS REDACTED]

JONATHAN CHILDRESS
[ADDRESS REDACTED]

JONATHAN COLLIER
[ADDRESS REDACTED]

JONATHAN DAVIS
[ADDRESS REDACTED]

JONATHAN DOUGLAS
[ADDRESS REDACTED]

JONATHAN DURANT
[ADDRESS REDACTED]

JONATHAN EVEN
[ADDRESS REDACTED]

JONATHAN FARNSWORTH
[ADDRESS REDACTED]

JONATHAN FLOREA
[ADDRESS REDACTED]

JONATHAN FRANCIS
[ADDRESS REDACTED]

JONATHAN FROLICH
[ADDRESS REDACTED]

JONATHAN GAGNON
[ADDRESS REDACTED]

JONATHAN GAILLARD
[ADDRESS REDACTED]

JONATHAN GONZALES
[ADDRESS REDACTED]

JONATHAN GOSSELIN
122 BAINBRIDGE CIR
SINKING SPRING, PA  19608  USA

JONATHAN HAWKINS
[ADDRESS REDACTED]

JONATHAN HUDSON
[ADDRESS REDACTED]

JONATHAN JAMERSON
[ADDRESS REDACTED]

JONATHAN KING
[ADDRESS REDACTED]

JONATHAN LEE
[ADDRESS REDACTED]

JONATHAN LESH
[ADDRESS REDACTED]

JONATHAN LYTTON
[ADDRESS REDACTED]

JONATHAN LYTTON
3450 DORCHESTER
HORN LAKE, MS  38637  USA

JONATHAN MANZANO
[ADDRESS REDACTED]

JONATHAN MARTINEZ
[ADDRESS REDACTED]

JONATHAN MCGANN
[ADDRESS REDACTED]

JONATHAN MCKEEVER
[ADDRESS REDACTED]

JONATHAN MELO
[ADDRESS REDACTED]

JONATHAN OJEDA
[ADDRESS REDACTED]

JONATHAN PINEDA
[ADDRESS REDACTED]

JONATHAN PRICE
[ADDRESS REDACTED]

JONATHAN QUINN
[ADDRESS REDACTED]

JONATHAN RAMOS
[ADDRESS REDACTED]

JONATHAN RAY
[ADDRESS REDACTED]

JONATHAN RETANA
[ADDRESS REDACTED]

JONATHAN ROSS
[ADDRESS REDACTED]

JONATHAN RUBY
[ADDRESS REDACTED]

JONATHAN RUEDA VALENCIA
[ADDRESS REDACTED]

JONATHAN SALDANA
7315 EVANS
HOUSTON, TX  77061  USA

JONATHAN SHOW
[ADDRESS REDACTED]

JONATHAN SMAIL
[ADDRESS REDACTED]

JONATHAN SMITH
[ADDRESS REDACTED]

JONATHAN TANNER GOODRUM
PO BOX 780241
WICHITA, KS  67278  USA

JONATHAN TAYLOR
[ADDRESS REDACTED]

JONATHAN VALENCIA
[ADDRESS REDACTED]

JONATHAN VON SCHLEUSINGEN
[ADDRESS REDACTED]

JONATHAN VOSS
[ADDRESS REDACTED]

JONATHAN WAGGONER
[ADDRESS REDACTED]

JONATHAN WETHERINGTON
[ADDRESS REDACTED]

JONATHAN WILLIS
[ADDRESS REDACTED]

JONATHAN YARBROUGH
[ADDRESS REDACTED]

JONATHON BRABEC
[ADDRESS REDACTED]

JONATHON BREAUX
[ADDRESS REDACTED]

JONATHON CARR
[ADDRESS REDACTED]

JONATHON FRENCH
[ADDRESS REDACTED]

JONATHON OATES
[ADDRESS REDACTED]

JONES BROS DISTRIBUTING CO INC
309 W BROADWAY
N LITTLE ROCK, AR  72114  USA

JONES FLYGARE BROWN & WHARTON
A PROFESSIONAL CORP
PO BOX 2426
LUBBOCK, TX  79408  USA

JONES III, BIFFIE C

JONES III, BIFFIE C
DAVID COOPER
THE LAW OFFICE OF DAVID L. COOPER PC
208 THIRD AVE. N STE. 300
NASHVILLE, TN  37201-1642

JONES, EARNEST L

JONES, LINDSEY

JONI HARRISON
[ADDRESS REDACTED]

JONI WALKER
[ADDRESS REDACTED]

JONIAH LITTLE
[ADDRESS REDACTED]

JONNA ANDOE
[ADDRESS REDACTED]

JONNIE MC MASTER
[ADDRESS REDACTED]

JON-TOMAS GILLAM
[ADDRESS REDACTED]

JORDAN AMUSEMENT CO INC
5617 VILLA DR
LUBBOCK, TX  79412  USA

JORDAN BAKER
[ADDRESS REDACTED]

JORDAN BARNEY
[ADDRESS REDACTED]

JORDAN BENNER
[ADDRESS REDACTED]

JORDAN BIEVER
[ADDRESS REDACTED]

JORDAN BONKOSKI
[ADDRESS REDACTED]

JORDAN BURSE
[ADDRESS REDACTED]

JORDAN BURKEY
384 N COUNTRY ACRES
WICHITA, KS  67212  USA

JORDAN BURKEY
[ADDRESS REDACTED]

JORDAN CAMPBELL
[ADDRESS REDACTED]

JORDAN CAREY
[ADDRESS REDACTED]

JORDAN CICCARONE
[ADDRESS REDACTED]

JORDAN CLARK
[ADDRESS REDACTED]

JORDAN CLEMENT
[ADDRESS REDACTED]

JORDAN CLEMMONS
[ADDRESS REDACTED]

JORDAN COFFING
[ADDRESS REDACTED]

JORDAN COLE
[ADDRESS REDACTED]

JORDAN CUFFLEY
[ADDRESS REDACTED]

JORDAN DAVIS
[ADDRESS REDACTED]

JORDAN DEVAUGHN
[ADDRESS REDACTED]

JORDAN DIXON
[ADDRESS REDACTED]

JORDAN EDWARDS
[ADDRESS REDACTED]

JORDAN ESCALANTE
[ADDRESS REDACTED]

JORDAN GADOMSKI
[ADDRESS REDACTED]

JORDAN GOODFELLOW
301 W BIG BEAVER
TROY, MI  48084  USA

JORDAN GOODFELLOW
[ADDRESS REDACTED]

JORDAN GRAVES
[ADDRESS REDACTED]

JORDAN GRAY
[ADDRESS REDACTED]

JORDAN GREEN
[ADDRESS REDACTED]

JORDAN GRESHAM
[ADDRESS REDACTED]

JORDAN GRIFFIN
[ADDRESS REDACTED]

JORDAN HARVEY
[ADDRESS REDACTED]

JORDAN HEATH
[ADDRESS REDACTED]

JORDAN HERRON
[ADDRESS REDACTED]

JORDAN HUNT
[ADDRESS REDACTED]

JORDAN JOHNSON
[ADDRESS REDACTED]

JORDAN JOHNSON
[ADDRESS REDACTED]

JORDAN JOHNSON
[ADDRESS REDACTED]

JORDAN JUDY
[ADDRESS REDACTED]

JORDAN KATZIN
[ADDRESS REDACTED]

JORDAN KERSH
[ADDRESS REDACTED]

JORDAN KOLOCH
[ADDRESS REDACTED]

JORDAN KRAWCZYK
[ADDRESS REDACTED]

JORDAN LADNER
[ADDRESS REDACTED]

JORDAN LONGSTRETH
[ADDRESS REDACTED]

JORDAN LYLE CRAFT
10502 BLUESTEM
WICHITA, KS  67207  USA

JORDAN MACDERMOTT
[ADDRESS REDACTED]

JORDAN MACKEVERICAN
[ADDRESS REDACTED]

JORDAN MARTNER
[ADDRESS REDACTED]

JORDAN MAY
[ADDRESS REDACTED]

JORDAN NEEL
[ADDRESS REDACTED]

JORDAN OBERNDORFER
[ADDRESS REDACTED]

JORDAN OPRONDEK
[ADDRESS REDACTED]

JORDAN OWENS
[ADDRESS REDACTED]

JORDAN PARKS
[ADDRESS REDACTED]

JORDAN PRESTON
[ADDRESS REDACTED]

JORDAN RIGGS
[ADDRESS REDACTED]

JORDAN RODRIGUEZ
[ADDRESS REDACTED]

JORDAN ROLLER
[ADDRESS REDACTED]

JORDAN ROWLEY
[ADDRESS REDACTED]

JORDAN SANTOS
[ADDRESS REDACTED]

JORDAN SCAFE
[ADDRESS REDACTED]

JORDAN SCHILLER
[ADDRESS REDACTED]

JORDAN SCHULTZ
[ADDRESS REDACTED]

JORDAN SCOGGINS
[ADDRESS REDACTED]

JORDAN SEARS
[ADDRESS REDACTED]

JORDAN SHIELDS
[ADDRESS REDACTED]

JORDAN SINGLETARY
[ADDRESS REDACTED]

JORDAN SIPE
[ADDRESS REDACTED]

JORDAN SLAGLE
[ADDRESS REDACTED]

JORDAN SMITH
[ADDRESS REDACTED]

JORDAN SMITH
[ADDRESS REDACTED]

JORDAN SMOCZYK
[ADDRESS REDACTED]

JORDAN SPERA
[ADDRESS REDACTED]

JORDAN STEWART
[ADDRESS REDACTED]

JORDAN STEWART
[ADDRESS REDACTED]

JORDAN SUTTON
[ADDRESS REDACTED]

JORDAN TAX SERVICE INC
ROSS TOWNSHIP
PO BOX 645124
PITTSBURG, PA  15264  USA

JORDAN TAYLOR
[ADDRESS REDACTED]

JORDAN TAYLOR
9435 KIMMEL LN
CHARLOTTE, NC  28216  USA

JORDAN THOMPSON
[ADDRESS REDACTED]

JORDAN VENEZIA
[ADDRESS REDACTED]

JORDAN WAGEL
[ADDRESS REDACTED]

JORDAN WALSH
[ADDRESS REDACTED]

JORDAN WEBSTER
[ADDRESS REDACTED]

JORDAN WIDENER
[ADDRESS REDACTED]

JORDAN WILLIAMS
[ADDRESS REDACTED]

JORDAN WILLIAMS
[ADDRESS REDACTED]

JORDAN WILSON
[ADDRESS REDACTED]

JORDANN LIBRICZ
[ADDRESS REDACTED]

JORDIN DOGAN
[ADDRESS REDACTED]

JORDIN KOLMAN
[ADDRESS REDACTED]

JORDON FARIS
[ADDRESS REDACTED]

JORDON KEPNER
[ADDRESS REDACTED]

JORDON SANTANA
[ADDRESS REDACTED]

JORDYN AGUERO
[ADDRESS REDACTED]

JORDYN BASS
[ADDRESS REDACTED]

JORDYN BYZEWSKI
[ADDRESS REDACTED]

JORDYN DIXON
[ADDRESS REDACTED]

JORDYN MCCONVILLE
[ADDRESS REDACTED]

JORDYN MITCHELL
[ADDRESS REDACTED]

JORDYN TOBOLSKY
[ADDRESS REDACTED]

JORDYN WHEELER
[ADDRESS REDACTED]

JORDYN WORLEY
[ADDRESS REDACTED]

JORDYNN LOVATO
[ADDRESS REDACTED]

JORGE AARON DELGADO CRUZ
[ADDRESS REDACTED]

JORGE AGUILAR-GRANADOS
[ADDRESS REDACTED]

JORGE ARIAS
[ADDRESS REDACTED]

JORGE BRITO
[ADDRESS REDACTED]

JORGE BRITO
[ADDRESS REDACTED]

JORGE CASTILLO
[ADDRESS REDACTED]

JORGE CEA
[ADDRESS REDACTED]

JORGE DIAZ
[ADDRESS REDACTED]

JORGE GARCIA
[ADDRESS REDACTED]

JORGE GARCIA
[ADDRESS REDACTED]

JORGE GIL-HERNANDEZ
[ADDRESS REDACTED]

JORGE GIL-HERNANDEZ
[ADDRESS REDACTED]

JORGE GONZALEZ
[ADDRESS REDACTED]

JORGE HERNANDEZ BANOS
[ADDRESS REDACTED]

JORGE HERNANDEZ- CAMPOS
[ADDRESS REDACTED]

JORGE JAIMES
[ADDRESS REDACTED]

JORGE JIMENEZ
[ADDRESS REDACTED]

JORGE JUAREZ HERNANDEZ
[ADDRESS REDACTED]

JORGE LARA
[ADDRESS REDACTED]

JORGE MEDINA
[ADDRESS REDACTED]

JORGE RAMOS
[ADDRESS REDACTED]

JORGE RODRIGUEZ DBA
BR CLEANING SERIVE
9290 WOODFAIR  APT 615
HOUSTON, TX  77036 USA

JORGE RODRIGUEZ
[ADDRESS REDACTED]

JORGE RODRIGUEZ
[ADDRESS REDACTED]

JORGE ROJAS
[ADDRESS REDACTED]

JORGE ROMERO
[ADDRESS REDACTED]

JORGE VALENZUELA
[ADDRESS REDACTED]

JOSE ALBERTO CUACHOCA
[ADDRESS REDACTED]

JOSE ARTEAGA
[ADDRESS REDACTED]

JOSE AVILA
[ADDRESS REDACTED]

JOSE BLANCA
202 SOUTH 34TH ST
CAMDEN, NJ  08105  USA

JOSE BUSTAMANTE
[ADDRESS REDACTED]

JOSE CABRERA DELGADO
[ADDRESS REDACTED]

JOSE CABRERA
[ADDRESS REDACTED]

JOSE CABRERA
[ADDRESS REDACTED]

JOSE CAMPA
[ADDRESS REDACTED]

JOSE CAMPOSE
[ADDRESS REDACTED]

JOSE CANETE
[ADDRESS REDACTED]

JOSE CANIZAL
[ADDRESS REDACTED]

JOSE CARRASCO-RODRIGUEZ
[ADDRESS REDACTED]

JOSE CARRION
604 12TH ST AVE NW
604 12TH ST AVE NW
RIO RANCHO, NM  87144 USA

JOSE CASCO
[ADDRESS REDACTED]

JOSE CASTILLO
[ADDRESS REDACTED]

JOSE CATALAN
[ADDRESS REDACTED]

JOSE CEDENO
[ADDRESS REDACTED]

JOSE CISNEROS
[ADDRESS REDACTED]

JOSE CORTEZ
[ADDRESS REDACTED]

JOSE CRUZ
[ADDRESS REDACTED]

JOSE CRUZ-ACEVEDO
[ADDRESS REDACTED]

JOSE DE JUSUS DAMIAN
[ADDRESS REDACTED]

JOSE DE LOS SANTOS
[ADDRESS REDACTED]

JOSE DELGADO
[ADDRESS REDACTED]

JOSE DIAZ TORRES
[ADDRESS REDACTED]

JOSE DURAN
[ADDRESS REDACTED]

JOSE ESCAMILLA
[ADDRESS REDACTED]

JOSE ESCOBAR
[ADDRESS REDACTED]

JOSE ESCOBEDO
[ADDRESS REDACTED]

JOSE ESPINOSA
[ADDRESS REDACTED]

JOSE FERNANDEZ
[ADDRESS REDACTED]

JOSE FLORES
[ADDRESS REDACTED]

JOSE FUENTES
[ADDRESS REDACTED]

JOSE GALVAN
[ADDRESS REDACTED]

JOSE GARABITO
[ADDRESS REDACTED]

JOSE GARAY
[ADDRESS REDACTED]

JOSE GARCIA LOPEZ
[ADDRESS REDACTED]

JOSE GARCIA
[ADDRESS REDACTED]

JOSE GASPAR
[ADDRESS REDACTED]

JOSE GONZALEZ
[ADDRESS REDACTED]

JOSE GONZALEZ
[ADDRESS REDACTED]

JOSE GONZALEZ
[ADDRESS REDACTED]

JOSE GUAMAN
[ADDRESS REDACTED]

JOSE GUERRERO
[ADDRESS REDACTED]

JOSE GURROLA
[ADDRESS REDACTED]

JOSE GUTIERREZ
[ADDRESS REDACTED]

JOSE GUZMAN
[ADDRESS REDACTED]

JOSE HERNANDEZ LOPEZ
[ADDRESS REDACTED]

JOSE HERNANDEZ
[ADDRESS REDACTED]

JOSE HERNANDEZ
[ADDRESS REDACTED]

JOSE HERNANDEZ
[ADDRESS REDACTED]

JOSE HERNANDEZ
[ADDRESS REDACTED]

JOSE JOFFRE
[ADDRESS REDACTED]

JOSE LANDA
[ADDRESS REDACTED]

JOSE LLAPA
[ADDRESS REDACTED]

JOSE LOMELI
[ADDRESS REDACTED]

JOSE LOPEZ
[ADDRESS REDACTED]

JOSE LOPEZ
[ADDRESS REDACTED]

JOSE LOPEZ
[ADDRESS REDACTED]

JOSE M. OROZCO
[ADDRESS REDACTED]

JOSE MACHADO
[ADDRESS REDACTED]

JOSE MARTINEZ
[ADDRESS REDACTED]

JOSE MARTINEZ
[ADDRESS REDACTED]

JOSE MARTINEZ
[ADDRESS REDACTED]

JOSE MARTINEZ
[ADDRESS REDACTED]

JOSE MARTINEZ
[ADDRESS REDACTED]

JOSE MARTINEZ
[ADDRESS REDACTED]

JOSE MARTINEZ
[ADDRESS REDACTED]

JOSE MENDOZA
[ADDRESS REDACTED]

JOSE MENDOZA
[ADDRESS REDACTED]

JOSE MERCADO-HERNANDEZ
[ADDRESS REDACTED]

JOSE MONTANO
[ADDRESS REDACTED]

JOSE NAVA
[ADDRESS REDACTED]

JOSE NAVARRO
[ADDRESS REDACTED]

JOSE OLIVO
[ADDRESS REDACTED]

JOSE ORTIZ
[ADDRESS REDACTED]

JOSE PATRON
2901 NW 20TH ST
FORT WORTH, TX  76106  USA

JOSE PAZ PAZ
[ADDRESS REDACTED]

JOSE PEREZ
[ADDRESS REDACTED]

JOSE PEREZ
[ADDRESS REDACTED]

JOSE PEREZ
[ADDRESS REDACTED]

JOSE PEREZ
[ADDRESS REDACTED]

JOSE PICHARDO
[ADDRESS REDACTED]

JOSE PINEDA
[ADDRESS REDACTED]

JOSE PINON
[ADDRESS REDACTED]

JOSE PORTILLO
[ADDRESS REDACTED]

JOSE PORTILLO
[ADDRESS REDACTED]

JOSE RAMIRES
[ADDRESS REDACTED]

JOSE RAMIREZ
[ADDRESS REDACTED]

JOSE RESENDIZ
[ADDRESS REDACTED]

JOSE REYES
[ADDRESS REDACTED]

JOSE REYES
[ADDRESS REDACTED]

JOSE RIVAS
[ADDRESS REDACTED]

JOSE RIVERA
[ADDRESS REDACTED]

JOSE RODRIGUEZ
[ADDRESS REDACTED]

JOSE RODRIGUEZ
[ADDRESS REDACTED]

JOSE ROMERO
[ADDRESS REDACTED]

JOSE RUEDAS
[ADDRESS REDACTED]

JOSE RUIZ
[ADDRESS REDACTED]

JOSE SAMAYOA
[ADDRESS REDACTED]

JOSE SANCHEZ
[ADDRESS REDACTED]

JOSE SANDOVAL
[ADDRESS REDACTED]

JOSE SANTOYO
[ADDRESS REDACTED]

JOSE SIC
[ADDRESS REDACTED]

JOSE SUAREZ
[ADDRESS REDACTED]

JOSE TORRES-BARNEY
[ADDRESS REDACTED]

JOSE TOVAR
[ADDRESS REDACTED]

JOSE VASQUEZ
[ADDRESS REDACTED]

JOSE VEGA
[ADDRESS REDACTED]

JOSE VELASQUEZ
[ADDRESS REDACTED]

JOSE VENTURA
[ADDRESS REDACTED]

JOSE VERA
[ADDRESS REDACTED]

JOSE VILLACORTA
[ADDRESS REDACTED]

JOSE VIDARROVA
[ADDRESS REDACTED]

JOSE VILLEDA
[ADDRESS REDACTED]

JOSE VILLEGAS
[ADDRESS REDACTED]

JOSE VILLEGAS
[ADDRESS REDACTED]

JOSE ZAPETA
[ADDRESS REDACTED]

JOSEF JORDE
[ADDRESS REDACTED]

JOSEFINA ANTONIO
[ADDRESS REDACTED]

JOSELIN LECHUGA
[ADDRESS REDACTED]

JOSELITO GAMALINDA
[ADDRESS REDACTED]

JOSELUIS CARRILLO
[ADDRESS REDACTED]

JOSEPH ALLEN EVERSON  DBA
COPS SECURITY
12251 MACON RD
COLLIERVILLE, TN  38017  USA

JOSEPH ALLRED-GOODMAN
[ADDRESS REDACTED]

JOSEPH ANDRADE
[ADDRESS REDACTED]

JOSEPH AUDLEY
[ADDRESS REDACTED]

JOSEPH BAJZATH   DBA
JNJ ENTERTAINMENT
PO BOX 114
FAIR LAWN, NJ  7410  USA

JOSEPH BAKER
[ADDRESS REDACTED]

JOSEPH BOLLINGER
[ADDRESS REDACTED]

JOSEPH BRANDT
[ADDRESS REDACTED]

JOSEPH BUDD
[ADDRESS REDACTED]

JOSEPH CAPRIO
[ADDRESS REDACTED]

JOSEPH CAVARRETTA
[ADDRESS REDACTED]

JOSEPH CLARKE
[ADDRESS REDACTED]

JOSEPH CLIFTON
[ADDRESS REDACTED]

JOSEPH COONROD
[ADDRESS REDACTED]

JOSEPH CRUMLEY
[ADDRESS REDACTED]

JOSEPH D SHARP PTA
300 OLD ORCHARD
CHERRY HILL, NJ  8003  USA

JOSEPH DAVIS
[ADDRESS REDACTED]

JOSEPH DIGIROLAMO
[ADDRESS REDACTED]

JOSEPH DOUGLAS ALFORD
[ADDRESS REDACTED]

JOSEPH DONOFRIO
[ADDRESS REDACTED]

JOSEPH ESPOSITO
[ADDRESS REDACTED]

JOSEPH FACCONE
[ADDRESS REDACTED]

JOSEPH FELIX
[ADDRESS REDACTED]

JOSEPH GAGLIANO
[ADDRESS REDACTED]

JOSEPH GIANDALIA
[ADDRESS REDACTED]

JOSEPH GOUL
[ADDRESS REDACTED]

JOSEPH GRIFFITH
[ADDRESS REDACTED]

JOSEPH HARRIS
[ADDRESS REDACTED]

JOSEPH HENDRIX
[ADDRESS REDACTED]

JOSEPH HESTER
[ADDRESS REDACTED]

JOSEPH HICKMAN
[ADDRESS REDACTED]

JOSEPH HIGHFIELD
[ADDRESS REDACTED]

JOSEPH HOFBAUER
[ADDRESS REDACTED]

JOSEPH HONARD
[ADDRESS REDACTED]

JOSEPH JACKSON
[ADDRESS REDACTED]

JOSEPH JOHNSON
[ADDRESS REDACTED]

JOSEPH JOYNER
[ADDRESS REDACTED]

JOSEPH JUNK
[ADDRESS REDACTED]

JOSEPH KNISLEY
[ADDRESS REDACTED]

JOSEPH KOSTIELNEY
[ADDRESS REDACTED]

JOSEPH KURIA
[ADDRESS REDACTED]

JOSEPH LASLIE
[ADDRESS REDACTED]

JOSEPH LEDREW
[ADDRESS REDACTED]

JOSEPH LIGGETT
[ADDRESS REDACTED]

JOSEPH LOPEZ
[ADDRESS REDACTED]

JOSEPH LUCIANO
[ADDRESS REDACTED]

JOSEPH MARIANI
[ADDRESS REDACTED]

JOSEPH MENSICK
[ADDRESS REDACTED]

JOSEPH MILLER
[ADDRESS REDACTED]

JOSEPH PALUMBO
[ADDRESS REDACTED]

JOSEPH PATTERSON
[ADDRESS REDACTED]

JOSEPH PEARLMAN
[ADDRESS REDACTED]

JOSEPH PIERCE
[ADDRESS REDACTED]

JOSEPH PLOVOCK   DBA
MAGIC GALAXY ENTERTAINMENT
371 E 262ND ST
CLEVELAND, OH  44132  USA

JOSEPH POLICH
[ADDRESS REDACTED]

JOSEPH REDWOOD
[ADDRESS REDACTED]

JOSEPH RICCI
[ADDRESS REDACTED]

JOSEPH ROSSO
[ADDRESS REDACTED]

JOSEPH SEIBERT
[ADDRESS REDACTED]

JOSEPH SENSEL
[ADDRESS REDACTED]

JOSEPH SICILIANO
[ADDRESS REDACTED]

JOSEPH SILVESTRI
[ADDRESS REDACTED]

JOSEPH SNAY
[ADDRESS REDACTED]

JOSEPH STEVEN
[ADDRESS REDACTED]

JOSEPH SYED
[ADDRESS REDACTED]

JOSEPH T TAYLOR DBA
PIONEER PLUMBING SERVICES
1503 VALLEY VIEW DR
CEDAR HILL, TX  75104  USA

JOSEPH TYGART
[ADDRESS REDACTED]

JOSEPH V POSKIM IV  DBA
CARPET CARE CENTER
336 E JEFFERSON ST
BUTLER, PA  16001  USA

JOSEPH VALLE
[ADDRESS REDACTED]

JOSEPH VIVIANI
[ADDRESS REDACTED]

JOSEPH WASHINGTON
[ADDRESS REDACTED]

JOSEPH WILLIAMS
[ADDRESS REDACTED]

JOSEPH WILSON
[ADDRESS REDACTED]

JOSEPH WINGATE
[ADDRESS REDACTED]

JOSEPH ZAPATA
[ADDRESS REDACTED]

JOSEPHIN FUCINARO
[ADDRESS REDACTED]

JOSEPHIN WRIGHT
[ADDRESS REDACTED]

JOSESH MUHAMMAD
[ADDRESS REDACTED]

JOSH ALEXANDER
1100 ROCK ST
LITTLE ROCK, AR 72202 USA

JOSH BROWN
[ADDRESS REDACTED]

JOSH COLLINS
11627 GRAYWOOD
DRIVE
HOUSTON, TX 77089 USA

JOSH CONRAD
[ADDRESS REDACTED]

JOSH COOPER
[ADDRESS REDACTED]

JOSH DENNIS
[ADDRESS REDACTED]

JOSH DZIEGEL
[ADDRESS REDACTED]

JOSH EDWARDS
[ADDRESS REDACTED]

JOSH GROOMS
[ADDRESS REDACTED]

JOSH HEARING
141 NEESE DR
NASHVILLE, TN 37211 USA

JOSH KERSEY  PETTY CASH
6401 N ANDREWS AVE
FT LAUDERDALE, FL 33309 USA

JOSH KERSEY
6401 N ANDREWS AVE
FT LAUDERDALE, FL 33309 USA

JOSH LAMOUROUX
[ADDRESS REDACTED]

JOSH LAMOUROUX
5009 RAIN FOREST DR
MCKINNEY, TX 75070 USA

JOSH LOPEZ
[ADDRESS REDACTED]

JOSH LOZIER
C/O FOX & HOUND 65032
1200 S CLEARVIEW PKWY
NEW ORLEANS, LA 70123 USA

JOSH MAYO
[ADDRESS REDACTED]

JOSH MEDLIN
[ADDRESS REDACTED]

JOSH NEEDHAM
[ADDRESS REDACTED]

JOSH REMINGTON
515 S CREEK ST
SKIATOOK, OK 74070 USA

JOSH SAYERS
[ADDRESS REDACTED]

JOSH SCHWARTZ
[ADDRESS REDACTED]

JOSH SHLACHTER
C/O CHAMPPS 65228
134 OLD ORCHARD CENTER #D134
SKOKIE, IL 60077 USA

JOSH STANLEY
[ADDRESS REDACTED]

JOSH STRICKLER
[ADDRESS REDACTED]

JOSH WILLIAMS
[ADDRESS REDACTED]

JOSHUA ALEXANDER
[ADDRESS REDACTED]

JOSHUA ANDERSON
[ADDRESS REDACTED]

JOSHUA AUFMUTH
[ADDRESS REDACTED]

JOSHUA BAILEY
[ADDRESS REDACTED]

JOSHUA BARRETT
[ADDRESS REDACTED]

JOSHUA BENTON
[ADDRESS REDACTED]

JOSHUA BERNARD
[ADDRESS REDACTED]

JOSHUA BOATNER
[ADDRESS REDACTED]

JOSHUA BONDS
[ADDRESS REDACTED]

JOSHUA BURLISON
[ADDRESS REDACTED]

JOSHUA BURNETTE
[ADDRESS REDACTED]

JOSHUA CATES
[ADDRESS REDACTED]

JOSHUA DADE
[ADDRESS REDACTED]

JOSHUA DOWDY
[ADDRESS REDACTED]

JOSHUA DUKE
[ADDRESS REDACTED]

JOSHUA ENGLISH
[ADDRESS REDACTED]

JOSHUA EVANS
[ADDRESS REDACTED]

JOSHUA FLEURENT
[ADDRESS REDACTED]

JOSHUA FLOYD
[ADDRESS REDACTED]

JOSHUA FRYE
[ADDRESS REDACTED]

JOSHUA FRYZLEWICZ
[ADDRESS REDACTED]

JOSHUA GARLAND
[ADDRESS REDACTED]

JOSHUA GRANT
[ADDRESS REDACTED]

JOSHUA GREGORY
[ADDRESS REDACTED]

JOSHUA GRIFFIN
[ADDRESS REDACTED]

JOSHUA GUTIERREZ
[ADDRESS REDACTED]

JOSHUA HAGAN
[ADDRESS REDACTED]

JOSHUA HALL
[ADDRESS REDACTED]

JOSHUA HANCOCK
[ADDRESS REDACTED]

JOSHUA HARRELL
[ADDRESS REDACTED]

JOSHUA HEARD
[ADDRESS REDACTED]

JOSHUA HENNEMAN
[ADDRESS REDACTED]

JOSHUA HERENDEEN
[ADDRESS REDACTED]

JOSHUA HERNANDEZ
[ADDRESS REDACTED]

JOSHUA HOSKINSON
[ADDRESS REDACTED]

JOSHUA JENKINS
[ADDRESS REDACTED]

JOSHUA KABAH
[ADDRESS REDACTED]

JOSHUA KENAGA
[ADDRESS REDACTED]

JOSHUA KERSEY
[ADDRESS REDACTED]

JOSHUA LEE DANIEL
1123 JEUSAU ST
KENNESAW, GA  28205  USA

JOSHUA LEE
[ADDRESS REDACTED]

JOSHUA LONG
[ADDRESS REDACTED]

JOSHUA LOVITT
[ADDRESS REDACTED]

JOSHUA LOZIER
[ADDRESS REDACTED]

JOSHUA MANNING
[ADDRESS REDACTED]

JOSHUA MAYNOR
[ADDRESS REDACTED]

JOSHUA MCBRIDE
[ADDRESS REDACTED]

JOSHUA MCCLEARY
[ADDRESS REDACTED]

JOSHUA MCCLEARY
[ADDRESS REDACTED]

JOSHUA MELIN
[ADDRESS REDACTED]

JOSHUA MELTON
2509 CRYSTAL SPRING LN
HERMITAGE, TN  37076  USA

JOSHUA MEYER
[ADDRESS REDACTED]

JOSHUA MEYER
803 LILY GREEN CT
CONCORD, NC  28227  USA

JOSHUA MILLER
[ADDRESS REDACTED]

JOSHUA MILLS
[ADDRESS REDACTED]

JOSHUA MONTGOMERY
[ADDRESS REDACTED]

JOSHUA MOORE
[ADDRESS REDACTED]

JOSHUA MOORE
[ADDRESS REDACTED]

JOSHUA NAYLOR
[ADDRESS REDACTED]

JOSHUA PAINTER
[ADDRESS REDACTED]

JOSHUA PALMER
[ADDRESS REDACTED]

JOSHUA PAUL
[ADDRESS REDACTED]

JOSHUA PEREZ
[ADDRESS REDACTED]

JOSHUA REID
[ADDRESS REDACTED]

JOSHUA REINERT
[ADDRESS REDACTED]

JOSHUA REMINGTON
[ADDRESS REDACTED]

JOSHUA RICE
[ADDRESS REDACTED]

JOSHUA ROBENAULT
[ADDRESS REDACTED]

JOSHUA RUDNICKY
[ADDRESS REDACTED]

JOSHUA RUTLEDGE
[ADDRESS REDACTED]

JOSHUA SALINAS
[ADDRESS REDACTED]

JOSHUA SAYLES
[ADDRESS REDACTED]

JOSHUA SCHULTZ
[ADDRESS REDACTED]

JOSHUA SCHULTZ
[ADDRESS REDACTED]

JOSHUA SEEDORF
[ADDRESS REDACTED]

JOSHUA SHAMBLIN
[ADDRESS REDACTED]

JOSHUA SHLACHTER
[ADDRESS REDACTED]

JOSHUA SMITH
[ADDRESS REDACTED]

JOSHUA SOWELL
[ADDRESS REDACTED]

JOSHUA STEGER
[ADDRESS REDACTED]

JOSHUA SWITZ
1314 ADDINGTON ST.
IRVING, TX  75062  USA

JOSHUA T PARSONS
4476 DAY RD
CINCINNATI, OH  45252  USA

JOSHUA THOMAS
[ADDRESS REDACTED]

JOSHUA THOMPSON
[ADDRESS REDACTED]

JOSHUA THOMPSON
[ADDRESS REDACTED]

JOSHUA TOWNES
[ADDRESS REDACTED]

JOSHUA UMFLEET
[ADDRESS REDACTED]

JOSHUA VANDERGRIFF
[ADDRESS REDACTED]

JOSHUA VAUGHN-TAYLOR
[ADDRESS REDACTED]

JOSHUA VITKUS
[ADDRESS REDACTED]

JOSHUA WHITE
[ADDRESS REDACTED]

JOSHUA WILLIAMSON
[ADDRESS REDACTED]

JOSHUA YOUNG
[ADDRESS REDACTED]

JOSHUA ZINER
[ADDRESS REDACTED]

JOSI DAVIS
[ADDRESS REDACTED]

JOSIAH APODACA
216 CEDAR AVE
KNOXVILLE, TN 37917 USA

JOSIAH GROSSMAN
[ADDRESS REDACTED]

JOSIAH HERRERA
[ADDRESS REDACTED]

JOSIAH WYATT
[ADDRESS REDACTED]

JOSIAH WYATT
[ADDRESS REDACTED]

JOSIE JENNINGS
[ADDRESS REDACTED]

JOSIE PETERS
[ADDRESS REDACTED]

JOSIE SCHULTZ
[ADDRESS REDACTED]

JOSIE SMITHSON
[ADDRESS REDACTED]

JOSIP CALIC
[ADDRESS REDACTED]

JOSLYN BROOKS
[ADDRESS REDACTED]

JOSLYN STEPHENS
[ADDRESS REDACTED]

JOSSELIN ACEYTUNO
[ADDRESS REDACTED]

JOSSUE HERNANDEZ
[ADDRESS REDACTED]

JOSUE FUERTE PINA
[ADDRESS REDACTED]

JOURDAN HUNT
[ADDRESS REDACTED]

JOURDAN MARTIN
[ADDRESS REDACTED]

JOURDAN PITMON
[ADDRESS REDACTED]

JOURDIN HEINRICHS
[ADDRESS REDACTED]

JOURNAL BROADCAST GROUP INC
PO BOX 203596
DALLAS, TX 75320 USA

JOVAN PIERSON
[ADDRESS REDACTED]

JOVAN SANTOS
[ADDRESS REDACTED]

JOVAUNE CROSS
[ADDRESS REDACTED]

JOY BONEBRAKE
12651 VANCE JACKSON RD
SAN ANTONIO, TX 78230 USA

JOY DRYSDALE
[ADDRESS REDACTED]

JOY GARIFALLOU
[ADDRESS REDACTED]

JOY LONG
[ADDRESS REDACTED]

JOY LOWRY
[ADDRESS REDACTED]

JOY PYSZKA
[ADDRESS REDACTED]

JOY RESTREPO
[ADDRESS REDACTED]

JOYCE BOLISBROKE
[ADDRESS REDACTED]

JOHN WEBB
[ADDRESS REDACTED]

JP HARRIS ASSOCIATES LLC
LOCAL SERVICES TAX DEPT
PO BOX 226
MECHNICSBURG, PA  17055  USA

JPR GROUP INC
20 ENGLEWOOD AVE
STATEN ISLAND, NY  10309  USA

JSA ENTERPRISES GROUP LLC
DBA THE GROUND GUYS OF SE NJ
6069 ENGLISH CREEK AVE
EGG HARBOR TOWNSHIP, NJ  8234  USA

JSK LLC DBA
JSK REST MAINT & REPAIR LLC
PO BOX 35616
ALBUQUERQUE, NM  87176  USA

JUAN A MALDONADO  DBA
JAM PLUMBING CO
9411 WESTHEIMER ROAD #104B
HOUSTON, TX  77063  USA

JUAN ALVAREZ
[ADDRESS REDACTED]

JUAN ARGUETA
[ADDRESS REDACTED]

JUAN AVELAR
[ADDRESS REDACTED]

JUAN CAC-PU
[ADDRESS REDACTED]

JUAN CARDOZA
[ADDRESS REDACTED]

JUAN CARLOS PINEDA PARRA
[ADDRESS REDACTED]

JUAN CARLOS PINTOR
[ADDRESS REDACTED]

JUAN CARRANZA
[ADDRESS REDACTED]

JUAN CASTELLANOS
[ADDRESS REDACTED]

JUAN COELLO
[ADDRESS REDACTED]

JUAN COLMENARES
[ADDRESS REDACTED]

JUAN COLON
[ADDRESS REDACTED]

JUAN CRISANTO
[ADDRESS REDACTED]

JUAN CUACUOCA
[ADDRESS REDACTED]

JUAN ESCOBAR
[ADDRESS REDACTED]

JUAN FLOREZ
[ADDRESS REDACTED]

JUAN FUENTES
[ADDRESS REDACTED]

JUAN GALICIA
[ADDRESS REDACTED]

JUAN GARCIA
[ADDRESS REDACTED]

JUAN GARCIA
[ADDRESS REDACTED]

JUAN GARCIA
[ADDRESS REDACTED]

JUAN GARCIA
[ADDRESS REDACTED]

JUAN GARCIA-TORRES
[ADDRESS REDACTED]

JUAN GARCIA DBA
JAG JANITORIAL
3208 CHESTERSHIRE DR
PASADENA, TX  77503  USA

JUAN GOMEZ
[ADDRESS REDACTED]

JUAN GUARDADO
[ADDRESS REDACTED]

JUAN GUERRERO
[ADDRESS REDACTED]

JUAN GUERRERO
[ADDRESS REDACTED]

JUAN HERNANDEZ
[ADDRESS REDACTED]

JUAN HERNANDEZ
[ADDRESS REDACTED]

JUAN HERNANDEZ
[ADDRESS REDACTED]

JUAN HERNANDEZ
[ADDRESS REDACTED]

JUAN HERNANDEZ
[ADDRESS REDACTED]

JUAN LEON
[ADDRESS REDACTED]

JUAN LEYVA
[ADDRESS REDACTED]

JUAN LOJA
[ADDRESS REDACTED]

JUAN LOPEZ
[ADDRESS REDACTED]

JUAN MARQUEZ
[ADDRESS REDACTED]

JUAN MARTINEZ
[ADDRESS REDACTED]

JUAN MENDEZ
[ADDRESS REDACTED]

JUAN NAVARRO
[ADDRESS REDACTED]

JUAN NEGRON
[ADDRESS REDACTED]

JUAN OJEDA
[ADDRESS REDACTED]

JUAN ORELLANA
[ADDRESS REDACTED]

JUAN ORTIZ
[ADDRESS REDACTED]

JUAN ORTIZ
[ADDRESS REDACTED]

JUAN OTERO III
[ADDRESS REDACTED]

JUAN PINOS
[ADDRESS REDACTED]

JUAN PIZANO
[ADDRESS REDACTED]

JUAN PUENTE
[ADDRESS REDACTED]

JUAN QUEBRADO
[ADDRESS REDACTED]

JUAN RAMIREZ
19111 DALLAS PKEY  STE 370
DALLAS, TX  75287  USA

JUAN RAMIREZ
[ADDRESS REDACTED]

JUAN REDONDO
[ADDRESS REDACTED]

JUAN RODRIGUEZ
[ADDRESS REDACTED]

JUAN RODRIGUEZ
[ADDRESS REDACTED]

JUAN ROJAS
[ADDRESS REDACTED]

JUAN ROSAS-D
[ADDRESS REDACTED]

JUAN SAJCHE
[ADDRESS REDACTED]

JUAN SALAZAR
[ADDRESS REDACTED]

JUAN SEBALLOS
[ADDRESS REDACTED]

JUAN SORIANO
[ADDRESS REDACTED]

JUAN TIZOL
[ADDRESS REDACTED]

JUAN TIZOL
[ADDRESS REDACTED]

JUAN TONOC
[ADDRESS REDACTED]

JUAN VALENCIA
[ADDRESS REDACTED]

JUAN VARGAS
[ADDRESS REDACTED]

JUAN ZARCO
[ADDRESS REDACTED]

JUANA CHAN
[ADDRESS REDACTED]

JUANA LUCAS
[ADDRESS REDACTED]

JUANA MARIN-NAVA
[ADDRESS REDACTED]

JUANA RAMOS
[ADDRESS REDACTED]

JUANA RIVAS
[ADDRESS REDACTED]

JUANA ROCHA
[ADDRESS REDACTED]

JUANA TORRES
[ADDRESS REDACTED]

JUAN-CARLOS REYES
[ADDRESS REDACTED]

JUANITA BRANCH
[ADDRESS REDACTED]

JUAQUIN NOPAL
[ADDRESS REDACTED]

JUBRIL SANYAOLU
[ADDRESS REDACTED]

JUDITH MONTALVO
[ADDRESS REDACTED]

JUDITH PEREZ-CERVANTES
[ADDRESS REDACTED]

JUDY GAUS
4540 N 158TH ST
BROOKFIELD, WI  53005  USA

JUDY MARTIN
[ADDRESS REDACTED]

TEAM EXTREME HOODS
1203 SEVIERVILLE RD
MARYSVILLE, TN  37804  USA

JUHANNS BEST
[ADDRESS REDACTED]

JULEEN MATTHEWS
[ADDRESS REDACTED]

JULESSA RICHARDS
[ADDRESS REDACTED]

JULI CLARKSON
[ADDRESS REDACTED]

JULIA BLAKEMORE
[ADDRESS REDACTED]

JULIA COCKERHAM
[ADDRESS REDACTED]

JULIA ENGLE
[ADDRESS REDACTED]

JULIA GADD
[ADDRESS REDACTED]

JULIA GASKILL
[ADDRESS REDACTED]

JULIA GOMEZ
[ADDRESS REDACTED]

JULIA HERNANDEZ
[ADDRESS REDACTED]

JULIA HUDSON
[ADDRESS REDACTED]

JULIA KABO
[ADDRESS REDACTED]

JULIA KING
[ADDRESS REDACTED]

JULIA KNABLE
[ADDRESS REDACTED]

JULIA LEODORI
[ADDRESS REDACTED]

JULIA LOPEZ
[ADDRESS REDACTED]

JULIA MEADOWS
[ADDRESS REDACTED]

JULIA MENDOZA
[ADDRESS REDACTED]

JULIA MOORE
[ADDRESS REDACTED]

JULIA RHOADES
[ADDRESS REDACTED]

JULIA RINKER
[ADDRESS REDACTED]

JULIA RIOS
[ADDRESS REDACTED]

JULIA RODRIGUEZ
[ADDRESS REDACTED]

JULIA SEKULICH
[ADDRESS REDACTED]

JULIA SILVA
[ADDRESS REDACTED]

JULIA SPRATT
[ADDRESS REDACTED]

JULIA STEVENSON
[ADDRESS REDACTED]

JULIA TOWNSEND
[ADDRESS REDACTED]

JULIAN WAGNER
[ADDRESS REDACTED]

JULIAN WEISBARR
5325 W. 66TH AVE
UNIT H
ARVADA, CO  80003  USA

JULIAN BAILEY
[ADDRESS REDACTED]

JULIAN BYERS
[ADDRESS REDACTED]

JULIAN CASTRO
[ADDRESS REDACTED]

JULIAN FIGUEROA
[ADDRESS REDACTED]

JULIAN GUZMAN
[ADDRESS REDACTED]

JULIAN GUZMAN
308 PLUS PARK BLVD  APT N2
NASHVILLE, TN  37217  USA

JULIAN MARSHALL
3 MADELEY CT
SICKLERVILLE, NJ  08081  USA

JULIAN TUCKER
[ADDRESS REDACTED]

JULIAN VALENTINO
[ADDRESS REDACTED]

JULIANA COSTANTINI
[ADDRESS REDACTED]

JULIANA HARRELL
[ADDRESS REDACTED]

JULIANA KIMELMAN
[ADDRESS REDACTED]

JULIANA MYERS
[ADDRESS REDACTED]

JULIANA NORMENT
[ADDRESS REDACTED]

JULIANA THORP
[ADDRESS REDACTED]

JULIANE PIERCE
4900
MEDICAL DR #1109
SAN ANTONIO, TX  78229  USA

JULIANNA ANDERSON
[ADDRESS REDACTED]

JULIANNA DEBIASI
[ADDRESS REDACTED]

JULIANNA DRAGO
[ADDRESS REDACTED]

JULIANNA EKSTROM
[ADDRESS REDACTED]

JULIANNA LAUE
[ADDRESS REDACTED]

JULIANNA RUTH DRAGO
1900 HICKORY AVE APT B
HARAHAN, LA  70123  USA

JULIANNE GARDNER
[ADDRESS REDACTED]

JULIANNE HOLMES
[ADDRESS REDACTED]

JULIANNE SILVA
[ADDRESS REDACTED]

JULIE BAKER
[ADDRESS REDACTED]

JULIE BARNES
[ADDRESS REDACTED]

JULIE BATES
[ADDRESS REDACTED]

JULIE BITHAR
[ADDRESS REDACTED]

JULIE BOISE
[ADDRESS REDACTED]

JULIE CARLOCK
[ADDRESS REDACTED]

JULIE CSAKLOS
[ADDRESS REDACTED]

JULIE ESTES
[ADDRESS REDACTED]

JULIE FIGUEROA
[ADDRESS REDACTED]

JULIE GRAB
[ADDRESS REDACTED]

JULIE HUDSON
[ADDRESS REDACTED]

JULIE KULIN
[ADDRESS REDACTED]

JULIE LANGEBARTELS
[ADDRESS REDACTED]

JULIE LINDGREN

JULIE LOR
[ADDRESS REDACTED]

JULIE MARTIN
[ADDRESS REDACTED]

JULIE MASCARENAS
[ADDRESS REDACTED]

JULIE MEHBOD
[ADDRESS REDACTED]

JULIE MESQUITI
[ADDRESS REDACTED]

JULIE METROLIS
[ADDRESS REDACTED]

JULIE NEWCOMB
[ADDRESS REDACTED]

JULIE NORDMEYER JAMISON
10628 KNOLLVIEW DR
CINCINNATI, OH  45241  USA

JULIE PICHT
[ADDRESS REDACTED]

JULIE ROLON
[ADDRESS REDACTED]

JULIE ROSS
[ADDRESS REDACTED]

JULIE RUSSELL
[ADDRESS REDACTED]

JULIE RUSSELL
[ADDRESS REDACTED]

JULIE SCHIED
[ADDRESS REDACTED]

JULIE SCHMITT
[ADDRESS REDACTED]

JULIE STAHL
[ADDRESS REDACTED]

JULIE STOREY
[ADDRESS REDACTED]

JULIE TADROS
[ADDRESS REDACTED]

JULIEN KINSALE
[ADDRESS REDACTED]

JULIENNE DOUSE
[ADDRESS REDACTED]

JULIESANE SPRINGER
[ADDRESS REDACTED]

JULIET MCDOWELL
[ADDRESS REDACTED]

JULIETA ESPINO NAJERA
[ADDRESS REDACTED]

JULIETTE NELSON
[ADDRESS REDACTED]

JULIO CASERES
[ADDRESS REDACTED]

JULIO CASTELLANOS
[ADDRESS REDACTED]

JULIO CESAR MARTINEZ
1217 WARBLE DR.
COLUMBUS, OH  43204  USA

JULIO COSTILLA
[ADDRESS REDACTED]

JULIO CRUZ
[ADDRESS REDACTED]

JULIO CRUZ-HERNANDEZ
[ADDRESS REDACTED]

JULIO FUENTES
[ADDRESS REDACTED]

JULIO GONZALES-SALAZAR
[ADDRESS REDACTED]

JULIO ORTIZ
[ADDRESS REDACTED]

JULIO PEREZ DE LA LUZ
[ADDRESS REDACTED]

JULIO SANCHEZ
[ADDRESS REDACTED]

JULIO XIQUE
[ADDRESS REDACTED]

JULISA GREEN
[ADDRESS REDACTED]

JULITA DROZD
[ADDRESS REDACTED]

JULIUS NICHOLS
[ADDRESS REDACTED]

JULIUS STACEY
[ADDRESS REDACTED]

JULLIAN HUSKY
[ADDRESS REDACTED]

JUMANAH NSIER
[ADDRESS REDACTED]

JUNE CAPALINGO
[ADDRESS REDACTED]

JUNE MASON
[ADDRESS REDACTED]

JUNELLE GILLESPIE
[ADDRESS REDACTED]

JUNIOR LOUISSAINT
[ADDRESS REDACTED]

JUNK BOYS LLC
PO BOX 47912
WICHITA, KS  67201  USA

JUPINIA ESTAHBANATI
4919 VANCOUVER BLVD
RICHMOND, TX  77469  USA

JUST WINDOWS WINDOW CLEANING
PO BOX 31367
DES PERES, MO  63131  USA

JUSTICE ACCESS
15651
CHASE HILL BLVD #1902
SAN ANTONIO, TX  78256  USA

JUSTIN MILLER
[ADDRESS REDACTED]

JUSTIN BECKMAN
[ADDRESS REDACTED]

JUSTIN BEHNKE
[ADDRESS REDACTED]

JUSTIN BENITEZ
[ADDRESS REDACTED]

JUSTIN BRICHER
[ADDRESS REDACTED]

JUSTIN BRISTER DBA
JPSO
6228 AIRLINE DR
METAIRIE, LA  70003  USA

JUSTIN BROWNING
[ADDRESS REDACTED]

JUSTIN BROZINO
[ADDRESS REDACTED]

JUSTIN BYNUM
[ADDRESS REDACTED]

JUSTIN C HUFFMAN
1000 B DELMAS AVE
NASHVILLE, TN  37216  USA

JUSTIN CANTU
[ADDRESS REDACTED]

JUSTIN CERNAK
[ADDRESS REDACTED]

JUSTIN CHERRIER
[ADDRESS REDACTED]

JUSTIN CLARK HUFFMAN
304 STONES RIVER COVE
NASHVILLE, TN  37214  USA

JUSTIN CRISLER
[ADDRESS REDACTED]

JUSTIN DUNN  DBA
DEPENDABLE TENTS
PO BOX 29131
CLEVELAND, OH  44129  USA

JUSTIN ELLIS
[ADDRESS REDACTED]

JUSTIN FRITZ
[ADDRESS REDACTED]

JUSTIN GOMEZ
[ADDRESS REDACTED]

JUSTIN GOODIN
[ADDRESS REDACTED]

JUSTIN HALL
[ADDRESS REDACTED]

JUSTIN HARRIS
[ADDRESS REDACTED]

JUSTIN HOOPER
[ADDRESS REDACTED]

JUSTIN HUGHLEY
[ADDRESS REDACTED]

JUSTIN JONES
[ADDRESS REDACTED]

JUSTIN KERNES
[ADDRESS REDACTED]

JUSTIN KOENIGSKNECHT
[ADDRESS REDACTED]

JUSTIN KOTLARSKY
[ADDRESS REDACTED]

JUSTIN LAMERSON
[ADDRESS REDACTED]

JUSTIN LEROCKS
DBA ELITE HOOD CLEANING
190 BERNICE TART LN
DUNN, NC  28334  USA

JUSTIN LOCKET
22214 COLUMBIA STREET
DEARBORN, MI  48124  USA

JUSTIN LOMAS
[ADDRESS REDACTED]

JUSTIN LONG
[ADDRESS REDACTED]

JUSTIN LOWRANCE
[ADDRESS REDACTED]

JUSTIN LUCCA
[ADDRESS REDACTED]

JUSTIN MARSHALL
48 CARMELLA CIRCLE
NEWPORT NEWS, VA  23602  USA

JUSTIN MARSHELL
[ADDRESS REDACTED]

JUSTIN MARTINEZ
[ADDRESS REDACTED]

JUSTIN MCSHANE
[ADDRESS REDACTED]

JUSTIN MEADOWS
[ADDRESS REDACTED]

JUSTIN MEKLED
[ADDRESS REDACTED]

JUSTIN MILLER
[ADDRESS REDACTED]

JUSTIN MILLER
[ADDRESS REDACTED]

JUSTIN MIRANDA
[ADDRESS REDACTED]

JUSTIN MORENO
[ADDRESS REDACTED]

JUSTIN MUZZY
[ADDRESS REDACTED]

JUSTIN NARRAGON
[ADDRESS REDACTED]

JUSTIN PAINTER
[ADDRESS REDACTED]

JUSTIN PHILLIPS
[ADDRESS REDACTED]

JUSTIN RAMSEY
[ADDRESS REDACTED]

JUSTIN RANEY
[ADDRESS REDACTED]

JUSTIN ROACH
[ADDRESS REDACTED]

JUSTIN SIPPERLEY
[ADDRESS REDACTED]

JUSTIN SMIEJA
[ADDRESS REDACTED]

JUSTIN SMITH
[ADDRESS REDACTED]

JUSTIN SNODERLY
[ADDRESS REDACTED]

JUSTIN SRIPRAJITTICHAI
[ADDRESS REDACTED]

JUSTIN STEEL
[ADDRESS REDACTED]

JUSTIN STUARDI
[ADDRESS REDACTED]

JUSTIN SWANSON
[ADDRESS REDACTED]

JUSTIN TAMBARO
638 N CADDY LN
WICHITA, KS 67212 USA

JUSTIN TERRACIO
19111 DALLAS PKWY STE 370
DALLAS, TX 75287 USA

JUSTIN TERRACIO
[ADDRESS REDACTED]

JUSTIN TRYPHONAS
[ADDRESS REDACTED]

JUSTIN WHEAT
[ADDRESS REDACTED]

JUSTIN WILLIAMS
[ADDRESS REDACTED]

JUSTIN WUNDER
[ADDRESS REDACTED]

JUSTINE FISHER
[ADDRESS REDACTED]

JUSTINE HALL
[ADDRESS REDACTED]

JUSTINE LITTLE
[ADDRESS REDACTED]

JUSTINE LUNNEBERG
[ADDRESS REDACTED]

JUSTINE LUZZI
[ADDRESS REDACTED]

JUSTINE POLAND
[ADDRESS REDACTED]

JUSTINE RIDENS
[ADDRESS REDACTED]

JUSTINNE IGNACIO
1465 DARLINGTON CT
ALGONQUIN, IL 30102 USA

JUSTUS LEE-CATO
[ADDRESS REDACTED]

JUSTYN FORREST
[ADDRESS REDACTED]

JUSTYN PIBIL
[ADDRESS REDACTED]

JUVENTINO CARRILLO
[ADDRESS REDACTED]

JUVENTINO GARDUNO
[ADDRESS REDACTED]

JUWAN HOLLEY
[ADDRESS REDACTED]

JYRIEKA NEWBILL
[ADDRESS REDACTED]

K AND M SHILLINGFORD INC
5004 E ARCHER ST
TULSA, OK 74115 USA

K&K ASSOCIATES LLC   DBA
ROTO ROOTER
PO BOX 293117
NASHVILLE, TN 37229 USA

KAAHIL WORLEY
[ADDRESS REDACTED]

KABRIEA ALLEN
[ADDRESS REDACTED]

KABRIEL HARRIS
[ADDRESS REDACTED]

KACEE HIGGINS
[ADDRESS REDACTED]

KACEY HOLMAN
[ADDRESS REDACTED]

KACEY WOODRUFF
[ADDRESS REDACTED]

KACY JOHNSON
[ADDRESS REDACTED]

KACI PHILLIPS
[ADDRESS REDACTED]

KACI ROOP
[ADDRESS REDACTED]

KACI SAVOY
[ADDRESS REDACTED]

KACI SMITH
[ADDRESS REDACTED]

KACIE KLOEMPKEN
[ADDRESS REDACTED]

KADIDJA MACINA
[ADDRESS REDACTED]

KADY DOVER
8513 EAST 122ND ST
8513 EAST 122ND ST
BIXBY, OK  74008  USA

KADYN PARKS
[ADDRESS REDACTED]

KAEBERLE PHILIPS
[ADDRESS REDACTED]

KAEDENCE LUMPKIN
[ADDRESS REDACTED]

KAELA BORDERS
[ADDRESS REDACTED]

KAELA HARRIS
[ADDRESS REDACTED]

KAELEY ROBBINS
[ADDRESS REDACTED]

KAELIN BAUDIER
[ADDRESS REDACTED]

KAELLIAN MCMONAGLE
[ADDRESS REDACTED]

KAELY BISTREK
[ADDRESS REDACTED]

KAETLYN MITCHELL
[ADDRESS REDACTED]

KAEYANTA ARROYO
[ADDRESS REDACTED]

KAHLUA BAY INC
PO BOX 100356
NASHVILLE, TN  37210  USA

KAHN DEES DONOVAN & KAHN LLP
501 MAIN ST  STE 305
EVANSVILLE, IN  47708  USA

KAHRS LAW OFFICES PA
PO BOX 780487
WICHITA, KS  67278  USA

KAI BOYD
[ADDRESS REDACTED]

KAI WATSON
[ADDRESS REDACTED]

KAILA BROWNING
[ADDRESS REDACTED]

KAILA CALLOWAY
[ADDRESS REDACTED]

KAILA CLARK
[ADDRESS REDACTED]

KAILA COCCARELLI
[ADDRESS REDACTED]

KAILA COOPER
[ADDRESS REDACTED]

KAILA ROARK
[ADDRESS REDACTED]

KAIDA SEVILLA
[ADDRESS REDACTED]

KAILAN COX
[ADDRESS REDACTED]

KAILEE MAK
[ADDRESS REDACTED]

KAILEE OSWALT
[ADDRESS REDACTED]

KAILEY BECK
[ADDRESS REDACTED]

KAILEY FETZKO
[ADDRESS REDACTED]

KAILEY PASBORG
[ADDRESS REDACTED]

KAILEY SULLIVAN
[ADDRESS REDACTED]

KAILEY WOODS
[ADDRESS REDACTED]

KAILEY YOUNG
[ADDRESS REDACTED]

KAILYN FERGUSON
[ADDRESS REDACTED]

KAIRI TOLBERT
[ADDRESS REDACTED]

KAITLIN ADAMS
[ADDRESS REDACTED]

KAITLIN BLANCHARD
[ADDRESS REDACTED]

KAITLIN BRADY
[ADDRESS REDACTED]

KAITLIN COOK
[ADDRESS REDACTED]

KAITLIN DAUBERT
[ADDRESS REDACTED]

KAITLIN DUNN
[ADDRESS REDACTED]

KAITLIN ERVIN
[ADDRESS REDACTED]

KAITLIN FOX
[ADDRESS REDACTED]

KAITLIN HILL
[ADDRESS REDACTED]

KAITLIN HUFFMAN
[ADDRESS REDACTED]

KAITLIN HUMPHREY
[ADDRESS REDACTED]

KAITLIN KHOMLASABEN
[ADDRESS REDACTED]

KAITLIN KREPEL
[ADDRESS REDACTED]

KAITLIN KUNTZ
[ADDRESS REDACTED]

KAITLIN MACKEY
[ADDRESS REDACTED]

KAITLIN MADDOX
[ADDRESS REDACTED]

KAITLIN MOBERG
[ADDRESS REDACTED]

KAITLIN TOWNSEND
[ADDRESS REDACTED]

KAITLIN RUFFNER
[ADDRESS REDACTED]

KAITLYN ANDREONI
[ADDRESS REDACTED]

KAITLYN BARNETT
[ADDRESS REDACTED]

KAITLYN BRANNON
[ADDRESS REDACTED]

KAITLYN CAFFREY
[ADDRESS REDACTED]

KAITLYN DAVIS
[ADDRESS REDACTED]

KAITLYN DRABING
[ADDRESS REDACTED]

KAITLYN GOFORTH
[ADDRESS REDACTED]

KAITLYN GONALEZ
[ADDRESS REDACTED]

KAITLYN HENRIE
[ADDRESS REDACTED]

KAITLYN HUFFMAN
[ADDRESS REDACTED]

KAITLYN KAPRALICK
[ADDRESS REDACTED]

KAITLYN KEATING
[ADDRESS REDACTED]

KAITLYN KINDRED
[ADDRESS REDACTED]

KAITLYN KNECHT
[ADDRESS REDACTED]

KAITLYN MISHOE
[ADDRESS REDACTED]

KAITLYN PRESTON
[ADDRESS REDACTED]

KAITLYN PREWITT
[ADDRESS REDACTED]

KAITLYN REXROAT
[ADDRESS REDACTED]

KAITLYN RICHARDS
[ADDRESS REDACTED]

KAITLYN ROBERTSON
[ADDRESS REDACTED]

KAITLYN SHIVE
[ADDRESS REDACTED]

KAITLYN SMITH
[ADDRESS REDACTED]

KAITLYN TIDWELL
[ADDRESS REDACTED]

KAITLYN WARD
[ADDRESS REDACTED]

KAITLYN WEST
[ADDRESS REDACTED]

KAITLYNN DAWLEY
[ADDRESS REDACTED]

KAITLYNN GRUBE
[ADDRESS REDACTED]

KAITLYNN HENDERSON
[ADDRESS REDACTED]

KAJGY BURROWGLD
8587 HOLMES RD
APT 3
KANSAS CITY, MO  64131  USA

KAJAO HENDERSON
[ADDRESS REDACTED]

KAIYA TATE
[ADDRESS REDACTED]

KAJAVIAS SANFORD
[ADDRESS REDACTED]

KALA BACA
[ADDRESS REDACTED]

KALA CONTWAY
[ADDRESS REDACTED]

KALAH TALLEY
[ADDRESS REDACTED]

KALANA DIXSON
[ADDRESS REDACTED]

KALAYA JOHNSON
[ADDRESS REDACTED]

KALEB AUSBROOKS
[ADDRESS REDACTED]

KALEB CREASY
[ADDRESS REDACTED]

KALEB GRANT
[ADDRESS REDACTED]

KALEB HOWARD
[ADDRESS REDACTED]

KALEB SMITH
[ADDRESS REDACTED]

KALEE CRAWFORD
[ADDRESS REDACTED]

KALEE CRAWFORD
[ADDRESS REDACTED]

KALEE SAVAGE
[ADDRESS REDACTED]

KALEE WATKINS
[ADDRESS REDACTED]

KALEENA WILLIS
[ADDRESS REDACTED]

KALEIGH REIDY
[ADDRESS REDACTED]

KALEIGH WRIGHT
[ADDRESS REDACTED]

KALEY BROWNING
[ADDRESS REDACTED]

KALEY CASTRO
[ADDRESS REDACTED]

KALEY PARKS
[ADDRESS REDACTED]

KALI BERTUCCI
[ADDRESS REDACTED]

KALI HERRITT
[ADDRESS REDACTED]

KALI MCCLURKIN
[ADDRESS REDACTED]

KALIA YANG
[ADDRESS REDACTED]

KALIEE HORTON
[ADDRESS REDACTED]

KALIF DORSEY
[ADDRESS REDACTED]

KALIFA GREEN
[ADDRESS REDACTED]

KALISA MISSING
[ADDRESS REDACTED]

KALIL BOTTLING CO
PO BOX 26888
TUCSON, AZ  85726  USA

KALLE BROWN
[ADDRESS REDACTED]

KALLI ROBERTS
[ADDRESS REDACTED]

KALLI SCHMETZER
[ADDRESS REDACTED]

KALLI TIMKEM
[ADDRESS REDACTED]

KALLIE PUGH
[ADDRESS REDACTED]

KALOGEROS PROPERTIES LLC
PO BOX 5306
JOHNSON CITY, TN  37602  USA

KALON BUDD
[ADDRESS REDACTED]

KALYN GULAMERIAN
[ADDRESS REDACTED]

KALYN ROWE
[ADDRESS REDACTED]

KALYN ROWE
[ADDRESS REDACTED]

KALYN RYLL
[ADDRESS REDACTED]

KALYNN MULLINS
[ADDRESS REDACTED]

KAMELA DEVOLE
[ADDRESS REDACTED]

KAMERON DARLAND
[ADDRESS REDACTED]

KAMERON ELLIS
[ADDRESS REDACTED]

KAMERON FINNEY
[ADDRESS REDACTED]

KAMERON SHAFER
[ADDRESS REDACTED]

KAMI HUTCHINGS
[ADDRESS REDACTED]

KAMI SPOHRER
[ADDRESS REDACTED]

KAMI WILLIAMS
[ADDRESS REDACTED]

KAMIAYA ADAMS
[ADDRESS REDACTED]

KAMILA BURCZYC
1629 LIBERTY ST
HANOVER PARK, IL  60133  USA

KAMRYN RIVERA
[ADDRESS REDACTED]

KANAIYA ROBINSON
[ADDRESS REDACTED]

KANDICE KUCZORA
[ADDRESS REDACTED]

KANDICE NEWTON
[ADDRESS REDACTED]

KANDICE SZAREK
[ADDRESS REDACTED]

KANDRICK OMEGA
[ADDRESS REDACTED]

KANE BREWING CO LLC
1750 BLOOMSBURY AVENUE
OCEAN, NJ 7712  USA

KANE BROTHERS INC
12137 W 159TH ST
HOMER GLEN, IL  60491  USA

KANESHA ALDRIDGE
[ADDRESS REDACTED]

KANESHA HARRIS
[ADDRESS REDACTED]

KANESHA JENNINGS
[ADDRESS REDACTED]

KANESHA WILSON
[ADDRESS REDACTED]

KA'NI MILLER
[ADDRESS REDACTED]

KANSAS CITY POWER & LIGHT
PO BOX 219330
KANSAS CITY, MO  64121  USA

KANSAS DEPARTMENT OF REVENUE
KS  USA

KANSAS DEPARTMENT OF
AGRICULTURE
1320 RESEARCH PARK DR
MANHATTAN, KS  66502  USA

KANSAS DEPT OF AGRICULTURE
1320 RESEARCH PARK DR
MANHATTAN, KS  66502  USA

KANSAS DEPT OF REVENUE
BUSINESS TAX BUREAU
915 SW HARRISON ST
TOPEKA, KS  66625  USA

KANSAS FIRE EQUIPMENT CO INC
123 OSAGE
WICHITA, KS  67213  USA

KANSAS GAS SERVICE
PO BOX 219046
KANSAS CITY, MO  64121  USA

KANSAS LIQUOR TAX #65029
KANSAS DEPARTMENT OF REVENUE
915 SW HARRISON STREET
TOPEKA, KS  66612-1588  USA

KANSAS LIQUOR TAX #65069
KANSAS DEPARTMENT OF REVENUE
915 SW HARRISON STREET
TOPEKA, KS  66612-1588  USA

KANSAS MISCELLANEOUS TAX
KANSAS DEPT OF REVENUE
915 SW HARRISON ST
TOPEKA, KS  66625  USA

KANSAS PAYMENT CENTER
PO BOX 758599
TOPEKA, KS  66675  USA

KANSAS SALES & USE TAX
KANSAS DEPARTMENT OF REVENUE
915 SW HARRISON STREET
TOPEKA, KS  66612-1588  USA

KANSAS SECRETARY OF STATE
USA

KAORU FORBESS
[ADDRESS REDACTED]

KARA BARON
[ADDRESS REDACTED]

KARA BARON
FOX AND HOUND STORE 65018
1479 S O M CENTER RD
MAYFIELD HEIGHTS, OH  44124  USA

KARA CAPARULO
[ADDRESS REDACTED]

KARA DANKERT
[ADDRESS REDACTED]

KARA FELTON
[ADDRESS REDACTED]

KARA GIDDEON
[ADDRESS REDACTED]

KARA KELLY
[ADDRESS REDACTED]

KARA KEY
[ADDRESS REDACTED]

KARA KIDD
[ADDRESS REDACTED]

KARA OEHRLICH
[ADDRESS REDACTED]

KARA LUBBEN
[ADDRESS REDACTED]

KARA REINECKE
[ADDRESS REDACTED]

KARA SALAPACK
[ADDRESS REDACTED]

KARA SZYMANSKI
[ADDRESS REDACTED]

KARA WILLLIAMS
[ADDRESS REDACTED]

KARAM BASHIR
[ADDRESS REDACTED]

KAREEM ALEXANDER
[ADDRESS REDACTED]

KAREEM KANOUH
[ADDRESS REDACTED]

KAREEM MAURICE
[ADDRESS REDACTED]

KAREEM WATKINS
[ADDRESS REDACTED]

KAREM AVILEZ
[ADDRESS REDACTED]

KAREN ANDREWS
[ADDRESS REDACTED]

KAREN CARRILLO
[ADDRESS REDACTED]

KAREN CHAVEZ
[ADDRESS REDACTED]

KAREN COLEMAN
[ADDRESS REDACTED]

KAREN GEORGE
[ADDRESS REDACTED]

KAREN GUZMAN
[ADDRESS REDACTED]

KAREN HALL
[ADDRESS REDACTED]

KAREN KROOSWYK
10752 RACCOON CURVE
ORLAND PARK, IL  60467  USA

KAREN LINDQUIST
[ADDRESS REDACTED]

KAREN MELENDEZ
[ADDRESS REDACTED]

KAREN NERI
[ADDRESS REDACTED]

KAREN RATKOWSKI
[ADDRESS REDACTED]

KAREN RATKOWSKI
11809 WOODLAND WAY
FRISCO, TX  75035  USA

KAREN RILEY
[ADDRESS REDACTED]

KAREN RODRIQUEZ
[ADDRESS REDACTED]

KAREN RUBIO
[ADDRESS REDACTED]

KAREN STEBBINS
[ADDRESS REDACTED]

KAREN TOROSO
[ADDRESS REDACTED]

KAREN WEBER
[ADDRESS REDACTED]

KAREY HOUCK
[ADDRESS REDACTED]

KARI ANDERSON
[ADDRESS REDACTED]

KARI BROWNING
[ADDRESS REDACTED]

KARI CAMPAGNA
[ADDRESS REDACTED]

KARI CROWELL
[ADDRESS REDACTED]

KARI GILL
[ADDRESS REDACTED]

KARI HORN
[ADDRESS REDACTED]

KARI LAARKAMP
[ADDRESS REDACTED]

KARI LAARKAMP
9591 BLATY
TAYLOR, MI  48180  USA

KARI MEDEARIS
[ADDRESS REDACTED]

KARI RAMIREZ
[ADDRESS REDACTED]

KARI WHITE
[ADDRESS REDACTED]

KARI WINDSOR
[ADDRESS REDACTED]

KARIANN BILES
[ADDRESS REDACTED]

KARIANNA HANNON
[ADDRESS REDACTED]

KARIEL SMITH
[ADDRESS REDACTED]

KARIISA GILMORE
[ADDRESS REDACTED]

KARIN DEIDA
[ADDRESS REDACTED]

KARINA BANUELOS
[ADDRESS REDACTED]

KARINA GARCIA
[ADDRESS REDACTED]

KARINA GONZALEZ
[ADDRESS REDACTED]

KARINA LEON
[ADDRESS REDACTED]

KARINA MISCICHOWSKI
[ADDRESS REDACTED]

KARINA PENALOZA
[ADDRESS REDACTED]

KARISA JANIK
[ADDRESS REDACTED]

KARISSA DORTON
[ADDRESS REDACTED]

KARISSA GRAHOVAC
[ADDRESS REDACTED]

KARITZA RODRIGUEZ
[ADDRESS REDACTED]

KARLA ALBA
[ADDRESS REDACTED]

KAROL OBREGA
[ADDRESS REDACTED]

KARLA COCHRAN-SAURE
[ADDRESS REDACTED]

KARLA GARCIA
[ADDRESS REDACTED]

KARLA HOTCHKISS
[ADDRESS REDACTED]

KARLA OLIVER
[ADDRESS REDACTED]

KARLA WOOD
[ADDRESS REDACTED]

KARLA WOODWARD
[ADDRESS REDACTED]

KARLEE HENDERSON
[ADDRESS REDACTED]

KARLEE MCBRIDE
[ADDRESS REDACTED]

KARLEY BRUBAKER
[ADDRESS REDACTED]

KARLEY HIGHET
[ADDRESS REDACTED]

KARLEY KAPLAN
[ADDRESS REDACTED]

KARLEY RABELO
[ADDRESS REDACTED]

KARLI MEOLA
[ADDRESS REDACTED]

KARLIE MISCHO
[ADDRESS REDACTED]

KARLIE RIOS
[ADDRESS REDACTED]

KARLOS RANSOM
[ADDRESS REDACTED]

KARLY BERTRAU
[ADDRESS REDACTED]

KARLY DEHN
[ADDRESS REDACTED]

KARLY ZIEGLER
10300 LITTLE PATUXENT PKWY STE 3040
COLUMBIA, MO  21044  USA

KARLY ZIEGLER
[ADDRESS REDACTED]

KARLYN PATTON
[ADDRESS REDACTED]

KARMEN MILIA
[ADDRESS REDACTED]

KARMEN WATSON
[ADDRESS REDACTED]

KARMIT BROWN
[ADDRESS REDACTED]

KAROLINA KRZEMIEN
[ADDRESS REDACTED]

KAROLYIS HEATING COOLING &
REFRIGERATION
24521 DALE AVE
EASTPOINTE, MI  48021  USA

KA'RON WILLIAM
[ADDRESS REDACTED]

KARRI HAMMONS
[ADDRESS REDACTED]

KARRI SCHLEGEL
[ADDRESS REDACTED]

KARYA MENSES
[ADDRESS REDACTED]

KASANDRA GARCIA
4432 W. PRINCETON ST.
4432 W. PRINCETON ST.
BROKEN ARROW, OK  74012  USA

KASER INC
8775 CENTRE PARK DR #655
COLUMBIA, MD  21045  USA

KASEY ADAMKIEWICZ
[ADDRESS REDACTED]

KASEY BLANN
[ADDRESS REDACTED]

KASEY CHAPPELL
[ADDRESS REDACTED]

KASEY HIRSTY
[ADDRESS REDACTED]

KASEY TURNER  DBA
ALL TEST
12065 KATY RD  STE 401
FT WORTH, TX  76244  USA

KASEYA US SALES LLC
PO BOX 419327
BOSTON, MA  2241  USA

KASHINA SIMMONS
[ADDRESS REDACTED]

KASI MARSHALL
[ADDRESS REDACTED]

KASIE VANN
[ADDRESS REDACTED]

KASSANDR MARQUARDT
[ADDRESS REDACTED]

KASSANDR MELLON
[ADDRESS REDACTED]

KASSANDR WEEKS
[ADDRESS REDACTED]

KASSANDRA KUNISCH
[ADDRESS REDACTED]

KASSANDRA MILLER
[ADDRESS REDACTED]

KASSANDRA PIERRE
[ADDRESS REDACTED]

KASSANDRA REEL
[ADDRESS REDACTED]

KASSANDRA WEEKS
C/O FOX & HOUND 65052
112 W CAMPBELL RD
RICHARDSON, TX  75080  USA

KASSI HERTER
[ADDRESS REDACTED]

KASSIDY HILL
[ADDRESS REDACTED]

KASSIDY KILLOUGH
[ADDRESS REDACTED]

KATALIN GAVITT
[ADDRESS REDACTED]

KATANNA LINN
[ADDRESS REDACTED]

KATCEF BROTHERS INC
2404 A & EAGLE BLVD
ANNAPOLIS, MD  21401  USA

KATE ANDRIACCO
[ADDRESS REDACTED]

KATE FISCHER
[ADDRESS REDACTED]

KATE KENDALL
[ADDRESS REDACTED]

KATE MCQUISTON
[ADDRESS REDACTED]

KATE PERKINS
[ADDRESS REDACTED]

KATE PUNDOR
[ADDRESS REDACTED]

KATE TURLEY
[ADDRESS REDACTED]

KATE VILLANUEVA
[ADDRESS REDACTED]

KATELIN KEENAN
[ADDRESS REDACTED]

KATELIN RYAN
[ADDRESS REDACTED]

KATELYN ABBOTT
[ADDRESS REDACTED]

KATELYN ANDERSON
[ADDRESS REDACTED]

KATELYN BAILEY
[ADDRESS REDACTED]

KATELYN BANDISH
[ADDRESS REDACTED]

KATELYN BEARD
[ADDRESS REDACTED]

KATELYN BRONELL
[ADDRESS REDACTED]

KATELYN BROWN
[ADDRESS REDACTED]

KATELYN CONNOLLY
[ADDRESS REDACTED]

KATELYN FORTE
[ADDRESS REDACTED]

KATELYN GALLAGHER
[ADDRESS REDACTED]

KATELYN GEIGER
[ADDRESS REDACTED]

KATELYN GHRIGSBY
[ADDRESS REDACTED]

KATELYN GLICK
[ADDRESS REDACTED]

KATELYN HARBIN
[ADDRESS REDACTED]

KATELYN HARLAN
[ADDRESS REDACTED]

KATELYN HUGHES
[ADDRESS REDACTED]

KATELYN JOHNSTIN
[ADDRESS REDACTED]

KATELYN KARL
[ADDRESS REDACTED]

KATELYN KISLEY
[ADDRESS REDACTED]

KATELYN KUENZLE
[ADDRESS REDACTED]

KATELYN MCCLELLAND
[ADDRESS REDACTED]

KATELYN MCKINDLES
[ADDRESS REDACTED]

KATELYN MOSS
2210 VALLEY CREEK W LANE
INDIANAPOLIS, IN  46229  USA

KATELYN PARKER
[ADDRESS REDACTED]

KATELYN PERSH
[ADDRESS REDACTED]

KATELYN PLAUCHE
[ADDRESS REDACTED]

KATELYN QUICK
[ADDRESS REDACTED]

KATELYN RANZWEILER
73
VERBANA COURT
JACKSON, NJ  08527  USA

KATELYN RAUEN
[ADDRESS REDACTED]

KATELYN STEGER
[ADDRESS REDACTED]

KATELYN STEWART
[ADDRESS REDACTED]

KATELYN TRUESDELL
[ADDRESS REDACTED]

KATELYN WHITE
[ADDRESS REDACTED]

KATELYN WILLIAMS
[ADDRESS REDACTED]

KATELYN WRIGHT
[ADDRESS REDACTED]

KATELYNN BRIOC
[ADDRESS REDACTED]

KATELYNN GIBBONS
222 MASON CREEK DR.
#531
KATY, TX  77450  USA

KATELYNN MAINORD
[ADDRESS REDACTED]

KATELYNN THOMAS
[ADDRESS REDACTED]

KATELYNN TREAKLE
[ADDRESS REDACTED]

KATELYNN WILLIAMS
9117 EATON HWY
GRAND LEDGE, MI  48837  USA

KATERINA LAMBERT-GORWYN
[ADDRESS REDACTED]

KATERINE DE LA NUEZ
[ADDRESS REDACTED]

KATERRA SAMPSON
[ADDRESS REDACTED]

KATHARIN KARBARZ
[ADDRESS REDACTED]

KATHARINE HUDSON
[ADDRESS REDACTED]

KATHARINE RICHARDS
[ADDRESS REDACTED]

KATHERIN BROUGHTON
[ADDRESS REDACTED]

KATHERIN BRUNO
[ADDRESS REDACTED]

KATHERIN CUCINOTTA
[ADDRESS REDACTED]

KATHERIN DOWNEY
[ADDRESS REDACTED]

KATHERIN DUNBAR
[ADDRESS REDACTED]

KATHERIN GARMON
[ADDRESS REDACTED]

KATHERIN GOLSON
[ADDRESS REDACTED]

KATHERIN GILMORE
[ADDRESS REDACTED]

KATHERIN GONZALEZ
[ADDRESS REDACTED]

KATHERIN GUILBEAU
[ADDRESS REDACTED]

KATHERIN HAHN
[ADDRESS REDACTED]

KATHERIN HANSEN
[ADDRESS REDACTED]

KATHERIN HUDAK
[ADDRESS REDACTED]

KATHERIN JAROSZ
[ADDRESS REDACTED]

KATHERIN KELNHOFER
[ADDRESS REDACTED]

KATHERIN KIRBY
[ADDRESS REDACTED]

KATHERIN MANNON
[ADDRESS REDACTED]

KATHERIN MORRISON
[ADDRESS REDACTED]

KATHERIN MORUA
[ADDRESS REDACTED]

KATHERIN MUHLENKAMP
[ADDRESS REDACTED]

KATHERIN RIVERA
[ADDRESS REDACTED]

KATHERIN SANDRY
[ADDRESS REDACTED]

KATHERIN SHAFER
[ADDRESS REDACTED]

KATHERIN SHEPPARD
[ADDRESS REDACTED]

KATHERIN SHINDLEDECKER
[ADDRESS REDACTED]

KATHERIN TURLEY
[ADDRESS REDACTED]

KATHERIN WERNES
[ADDRESS REDACTED]

KATHERIN ZIMMERMAN
[ADDRESS REDACTED]

KATHERINE ARNESON
[ADDRESS REDACTED]

KATHERINE BROWN
[ADDRESS REDACTED]

KATHERINE BULYGO
[ADDRESS REDACTED]

KATHERINE CALDERONE
[ADDRESS REDACTED]

KATHERINE CHAMBERS
[ADDRESS REDACTED]

KATHERINE CONKLIN
[ADDRESS REDACTED]

KATHERINE DANNEMILLER
[ADDRESS REDACTED]

KATHERINE FLAHERTY
[ADDRESS REDACTED]

KATHERINE LOOD
[ADDRESS REDACTED]

KATHERINE LOOD
935 S LOMBARD AVE
LOMBARD, IL  60148  USA

KATHERINE GARMON
[ADDRESS REDACTED]

KATHERINE JULIOT COLLINS
ANDRUSAK
111 N BLECKLEY DR
WICHITA, KS  67208  USA

KATHERINE KURYLO
[ADDRESS REDACTED]

KATHERINE LEE
[ADDRESS REDACTED]

KATHERINE LOBONO
[ADDRESS REDACTED]

KATHERINE LYS
[ADDRESS REDACTED]

KATHERINE MANDEVILLE
[ADDRESS REDACTED]

KATHERINE MARTIN
[ADDRESS REDACTED]

KATHERINE MORRIS
[ADDRESS REDACTED]

KATHERINE NUTTER
[ADDRESS REDACTED]

KATHERINE PETERSON
[ADDRESS REDACTED]

KATHERINE RHODES
[ADDRESS REDACTED]

KATHERINE ROBERTS
[ADDRESS REDACTED]

KATHERINE RUDIN
[ADDRESS REDACTED]

KATHERINE SULLIVAN
[ADDRESS REDACTED]

KATHERINE WOOD
[ADDRESS REDACTED]

KATHERYN LOPEZ
[ADDRESS REDACTED]

KATHLEEN BABCOCK
[ADDRESS REDACTED]

KATHLEEN BROWN
[ADDRESS REDACTED]

KATHLEEN BUSCH
[ADDRESS REDACTED]

KATHLEEN COVINGTON
[ADDRESS REDACTED]

KATHLEEN DOWNING
[ADDRESS REDACTED]

KATHLEEN DUROCHER
[ADDRESS REDACTED]

KATHLEEN FELLOWS
[ADDRESS REDACTED]

KATHLEEN FENNER
[ADDRESS REDACTED]

KATHLEEN FLYNN
[ADDRESS REDACTED]

KATHLEEN GOLDSMITH
[ADDRESS REDACTED]

KATHLEEN JOYCE
[ADDRESS REDACTED]

KATHLEEN KONG
[ADDRESS REDACTED]

KATHLEEN KRADECKI
[ADDRESS REDACTED]

KATHLEEN KRENKE
[ADDRESS REDACTED]

KATHLEEN MUKENSCHNABL
[ADDRESS REDACTED]

KATHLEEN SHOWALTER
[ADDRESS REDACTED]

KATHLEEN STORME
[ADDRESS REDACTED]

KATHLEEN THOMPSON
[ADDRESS REDACTED]

KATHLEEN YORK
[ADDRESS REDACTED]

KATHLYN CLAYCOMB
[ADDRESS REDACTED]

KATHRINE BERRY
[ADDRESS REDACTED]

KATHRINE GUTTIEREZ
[ADDRESS REDACTED]

KATHRYN ADAMS
[ADDRESS REDACTED]

KATHRYN ATWATER
[ADDRESS REDACTED]

KATHRYN BABB
[ADDRESS REDACTED]

KATHRYN BAZAN
[ADDRESS REDACTED]

KATHRYN BURKEY
[ADDRESS REDACTED]

KATHRYN CANUPP
[ADDRESS REDACTED]

KATHRYN FRAZER
[ADDRESS REDACTED]

KATHRYN GRAHAM
[ADDRESS REDACTED]

KATHRYN HALL
[ADDRESS REDACTED]

KATHRYN HUNTER
1206 ST PETER ST
INDIANAPOLIS, IN  46203  USA

KATHRYN KESLING
[ADDRESS REDACTED]

KATHRYN KING
[ADDRESS REDACTED]

KATHRYN LEE
[ADDRESS REDACTED]

KATHRYN LEW
[ADDRESS REDACTED]

KATHRYN MILLER
[ADDRESS REDACTED]

KATHRYN MITCHELL
[ADDRESS REDACTED]

KATHRYN MOORE
[ADDRESS REDACTED]

KATHRYN MOORE
[ADDRESS REDACTED]

KATHRYN ONORATI
[ADDRESS REDACTED]

KATHRYN PEARSON
[ADDRESS REDACTED]

KATHRYN RAMOS
[ADDRESS REDACTED]

KATHRYN ROBERTSON
[ADDRESS REDACTED]

KATHRYN SCHLUETER-SELF
[ADDRESS REDACTED]

KATHRYN SCHWEINEFUS
[ADDRESS REDACTED]

KATHRYN SCHWISNOW
[ADDRESS REDACTED]

KATHRYN SPALDING
[ADDRESS REDACTED]

KATHRYN SPENCER
[ADDRESS REDACTED]

KATHRYN SPRADER
[ADDRESS REDACTED]

KATHRYN STEEVENS
[ADDRESS REDACTED]

KATHRYN WIMSATT
[ADDRESS REDACTED]

KATHY BASS
[ADDRESS REDACTED]

KATHY MITSOFF
[ADDRESS REDACTED]

KATHY SLEZAK
[ADDRESS REDACTED]

KATHY STORY
[ADDRESS REDACTED]

KATHYA JUAREZ
[ADDRESS REDACTED]

KATI BREWER
[ADDRESS REDACTED]

KATI SIZEMORE
[ADDRESS REDACTED]

KATIA DUNN
[ADDRESS REDACTED]

KATIE ANDERSON
[ADDRESS REDACTED]

KATIE ARNETT
[ADDRESS REDACTED]

KATIE ATHERTON
[ADDRESS REDACTED]

KATIE BARBAGLI
[ADDRESS REDACTED]

KATIE BEARDEN
[ADDRESS REDACTED]

KATIE CURRISTON
[ADDRESS REDACTED]

KATIE DENHAM
[ADDRESS REDACTED]

KATIE DIEHL
[ADDRESS REDACTED]

KATIE DION
[ADDRESS REDACTED]

KATIE DREVES
[ADDRESS REDACTED]

KATIE EVERHART
[ADDRESS REDACTED]

KATIE FREEMAN
[ADDRESS REDACTED]

KATIE GREGORY
[ADDRESS REDACTED]

KATIE HAHN
[ADDRESS REDACTED]

KATIE HART
[ADDRESS REDACTED]

KATIE HEILES
[ADDRESS REDACTED]

KATIE HERCAMP
[ADDRESS REDACTED]

KATIE HINER
[ADDRESS REDACTED]

KATIE HOHBEIN
[ADDRESS REDACTED]

KATIE JANCIK
[ADDRESS REDACTED]

KATIE JANKOWSKI
[ADDRESS REDACTED]

KATIE JERNIGAN
[ADDRESS REDACTED]

KATIE JOHNSON
[ADDRESS REDACTED]

KATIE JOYCE
[ADDRESS REDACTED]

KATIE KIM
[ADDRESS REDACTED]

KATIE KIM
[ADDRESS REDACTED]

KATIE KNEISLEY
[ADDRESS REDACTED]

KATIE KONRAD
[ADDRESS REDACTED]

KATIE LAVELLE
[ADDRESS REDACTED]

KATIE LEGGINS
[ADDRESS REDACTED]

KATIE LIESER
[ADDRESS REDACTED]

KATIE LYKINS
[ADDRESS REDACTED]

KATIE MARKLE
[ADDRESS REDACTED]

KATIE MASTERSON
[ADDRESS REDACTED]

KATIE MCDERMOTT
[ADDRESS REDACTED]

KATIE MITCHELL
[ADDRESS REDACTED]

KATIE MOTTA-SUMNER
[ADDRESS REDACTED]

KATIE MUNNINGS
[ADDRESS REDACTED]

KATIE MYERS
[ADDRESS REDACTED]

KATIE REBERS
[ADDRESS REDACTED]

KATIE SHEPHARD
[ADDRESS REDACTED]

KATIE SIEGER
[ADDRESS REDACTED]

KATIE SMELLS
[ADDRESS REDACTED]

KATIE SKELTON
[ADDRESS REDACTED]

KATIE SMITH
[ADDRESS REDACTED]

KATIE TRUEDSON
[ADDRESS REDACTED]

KATIE VANDERPOOL
[ADDRESS REDACTED]

KATIE VARNER
[ADDRESS REDACTED]

KATIE WATHEN
[ADDRESS REDACTED]

KATIE WILLIAMS
[ADDRESS REDACTED]

KATIE WILSON
[ADDRESS REDACTED]

KATIE YOUNG
[ADDRESS REDACTED]

KATILYN HEINSEN-CISNEROS
[ADDRESS REDACTED]

KATLEEN HOWELL
[ADDRESS REDACTED]

KATLYN BRITTON
[ADDRESS REDACTED]

KATLYN DUFFIN
113  CRICKET AVE
APT 132
ARDMORE, PA  19003  USA

KATLYN KING
[ADDRESS REDACTED]

KATLYN MOSS
[ADDRESS REDACTED]

KATLYNN REMALEY
[ADDRESS REDACTED]

KATLYNN WARD
[ADDRESS REDACTED]

KATOYA MORGAN
[ADDRESS REDACTED]

KATRINA CACCAMO
[ADDRESS REDACTED]

KATRINA CANNADY
[ADDRESS REDACTED]

KATRINA EUTACE
[ADDRESS REDACTED]

KATRINA GAMBILL
[ADDRESS REDACTED]

KATRINA GAMBLE
[ADDRESS REDACTED]

KATRINA HINKLE
[ADDRESS REDACTED]

KATRINA HULL
[ADDRESS REDACTED]

KATRINA MORGAN
[ADDRESS REDACTED]

KATRINA NEVES
[ADDRESS REDACTED]

KATRINA RAJAPAKSE
[ADDRESS REDACTED]

KATRINA ROSEMARY
[ADDRESS REDACTED]

KATRINA TAYLOR
[ADDRESS REDACTED]

KATRINA VIGIL
[ADDRESS REDACTED]

KATTI SMITH
[ADDRESS REDACTED]

KATY BURKE
[ADDRESS REDACTED]

KATY GAMERTSFELDER
[ADDRESS REDACTED]

KATY HIMSEL
[ADDRESS REDACTED]

KATY RABASSA
[ADDRESS REDACTED]

KATY REILLY
[ADDRESS REDACTED]

KATY SCHMIDT
[ADDRESS REDACTED]

KATY SULLENS
[ADDRESS REDACTED]

KAUL, JULIE

KAUL, JULIE
LOUIS P BARTOLOMEI
THE BARTOLOMEI FIRM
3710 RAWLINS STREET SUITE 1601
DALLAS, TX  75219

KAWAI SIBLEY
[ADDRESS REDACTED]

KAY HEARD
[ADDRESS REDACTED]

KAYA GORDON
[ADDRESS REDACTED]

KAYANTE JAINLETT
[ADDRESS REDACTED]

KAYCIE BOLIN
[ADDRESS REDACTED]

KAYDANCE LEE
[ADDRESS REDACTED]

KAYELI REKOSKE
[ADDRESS REDACTED]

KAYLA AGEE
[ADDRESS REDACTED]

KAYLA AGUILILLA
[ADDRESS REDACTED]

KAYLA BARNES
[ADDRESS REDACTED]

KAYLA BAUMLER
[ADDRESS REDACTED]

KAYLA BAUMLER
1641 PLYMOUTH RD
MINNETONKA, MN  55305  USA

KAYLA BIGAR
[ADDRESS REDACTED]

KAYLA BILLINGSLEY
[ADDRESS REDACTED]

KAYLA BOEDICKER
[ADDRESS REDACTED]

KAYLA BRADLEY
[ADDRESS REDACTED]

KAYLA BRANDES
[ADDRESS REDACTED]

KAYLA BROCHER
[ADDRESS REDACTED]

KAYLA BURCH
[ADDRESS REDACTED]

KAYLA CARDER
[ADDRESS REDACTED]

KAYLA CASEY
[ADDRESS REDACTED]

KAYLA CASEY
[ADDRESS REDACTED]

KAYLA CHUNN
[ADDRESS REDACTED]

KAYLA COCCODRILLI
[ADDRESS REDACTED]

KAYLA COX
[ADDRESS REDACTED]

KAYLA CROW
[ADDRESS REDACTED]

KAYLA CULBRETH
[ADDRESS REDACTED]

KAYLA DAWSON
[ADDRESS REDACTED]

KAYLA DEKLE
[ADDRESS REDACTED]

KAYLA DESAUTELS
[ADDRESS REDACTED]

KAYLA ELKINS
[ADDRESS REDACTED]

KAYLA ELKO
[ADDRESS REDACTED]

KAYLA EVA
[ADDRESS REDACTED]

KAYLA FINK
[ADDRESS REDACTED]

KAYLA FLOWERS
[ADDRESS REDACTED]

KAYLA FORRESTER
[ADDRESS REDACTED]

KAYLA FRIELLO
[ADDRESS REDACTED]

KAYLA GIUNTA
[ADDRESS REDACTED]

KAYLA GORDEN
[ADDRESS REDACTED]

KAYLA GREMILLION
[ADDRESS REDACTED]

KAYLA HARRIS
[ADDRESS REDACTED]

KAYLA HARRISON
[ADDRESS REDACTED]

KAYLA HAWTHORNE
[ADDRESS REDACTED]

KAYLA HOTCHKISS
[ADDRESS REDACTED]

KAYLA HUFF
[ADDRESS REDACTED]

KAYLA JANSEN
[ADDRESS REDACTED]

KAYLA JEZIERSKI
[ADDRESS REDACTED]

KAYLA JONES
[ADDRESS REDACTED]

KAYLA JORDAN
[ADDRESS REDACTED]

KAYLA JOYCE
[ADDRESS REDACTED]

KAYLA KENNEDY
[ADDRESS REDACTED]

KAYLA LEAL
[ADDRESS REDACTED]

KAYLA LEON
[ADDRESS REDACTED]

KAYLA LETTENBERGER
[ADDRESS REDACTED]

KAYLA LONGMIRE
[ADDRESS REDACTED]

KAYLA LORENZ
[ADDRESS REDACTED]

KAYLA MADELINE
[ADDRESS REDACTED]

KAYLA MANUS
[ADDRESS REDACTED]

KAYLA MARINEZ
[ADDRESS REDACTED]

KAYLA MARSHALL
[ADDRESS REDACTED]

KAYLA MARTIN
[ADDRESS REDACTED]

KAYLA MCDONALD
[ADDRESS REDACTED]

KAYLA MILLER
[ADDRESS REDACTED]

KAYLA MITCHELL
[ADDRESS REDACTED]

KAYLA MORSE
[ADDRESS REDACTED]

KAYLA MUSE
[ADDRESS REDACTED]

KAYLA NELSON
[ADDRESS REDACTED]

KAYLA PAPE
[ADDRESS REDACTED]

KAYLA PASTEWKA
[ADDRESS REDACTED]

KAYLA RAMSEYER
[ADDRESS REDACTED]

KAYLA REEDER
[ADDRESS REDACTED]

KAYLA REILLY
[ADDRESS REDACTED]

KAYLA RIGGAR
[ADDRESS REDACTED]

KAYLA RODEN
[ADDRESS REDACTED]

KAYLA RODRIGUEZ
[ADDRESS REDACTED]

KAYLA ROGERS
[ADDRESS REDACTED]

KAYLA ROOKS
[ADDRESS REDACTED]

KAYLA ROSE
[ADDRESS REDACTED]

KAYLA ROURNILEE
[ADDRESS REDACTED]

KAYLA SARTIN
[ADDRESS REDACTED]

KAYLA SHARP
[ADDRESS REDACTED]

KAYLA SLAVENS
[ADDRESS REDACTED]

KAYLA SLAVEY
[ADDRESS REDACTED]

KAYLA SMOSARSKI
[ADDRESS REDACTED]

KAYLA SPRADLIN
[ADDRESS REDACTED]

KAYLA STIDD
[ADDRESS REDACTED]

KAYLA STINNETTE
[ADDRESS REDACTED]

KAYLA SWARTZELL
[ADDRESS REDACTED]

KAYLA TERRELL
[ADDRESS REDACTED]

KAYLA THOMSON
[ADDRESS REDACTED]

KAYLA TORGERSON
[ADDRESS REDACTED]

KAYLA VILLANO
[ADDRESS REDACTED]

KAYLA WALLEY
[ADDRESS REDACTED]

KAYLA WEILERT
[ADDRESS REDACTED]

KAYLA WELP
[ADDRESS REDACTED]

KAYLA WERNER
[ADDRESS REDACTED]

KAYLA WHITE
[ADDRESS REDACTED]

KAYLA WIGGINS
[ADDRESS REDACTED]

KAYLA WILDEN
[ADDRESS REDACTED]

KAYLA WOODWARD
[ADDRESS REDACTED]

KAYLA WRIGHT
[ADDRESS REDACTED]

KAYLA WYNNE
[ADDRESS REDACTED]

KAYLA ZAWOL
[ADDRESS REDACTED]

KAYLAH STEPHENS
[ADDRESS REDACTED]

KAYLAN BAKER
[ADDRESS REDACTED]

KAYLANI WIDICK
[ADDRESS REDACTED]

KAYLEA DYKES
[ADDRESS REDACTED]

KAYLEE BARKER
[ADDRESS REDACTED]

KAYLEE BOYD
[ADDRESS REDACTED]

KAYLEE CASSIDY
[ADDRESS REDACTED]

KAYLEE DEESE
[ADDRESS REDACTED]

KAYLEE FERGUSON
[ADDRESS REDACTED]

KAYLEE JENNINGS
[ADDRESS REDACTED]

KAYLEE KETTUNEN
[ADDRESS REDACTED]

KAYLEE PATCHAKOS
112 W CAMPBELL RD
RICHARDSON, TX  75080  USA

KAYLEE PATCHAKOS
[ADDRESS REDACTED]

KAYLEE SCHMITT
[ADDRESS REDACTED]

KAYLEE SCHMITT
[ADDRESS REDACTED]

KAYLEE TIPTON
[ADDRESS REDACTED]

KAYLEI HACKETT
[ADDRESS REDACTED]

KAYLEI SCHRIENK
[ADDRESS REDACTED]

KAYLEIGH GARCIA
[ADDRESS REDACTED]

KAYLEIGH HARRINGTON
[ADDRESS REDACTED]

KAYLEIGH KIRCHNER
[ADDRESS REDACTED]

KAYLEIGH MONDOUX
[ADDRESS REDACTED]

KAYLEIGH PONZI
[ADDRESS REDACTED]

KAY-LEIGH TRACY
[ADDRESS REDACTED]

KAYLEN LOCKETT
[ADDRESS REDACTED]

KAYLI DECKINGA
[ADDRESS REDACTED]

KAYLIA GUNTER
[ADDRESS REDACTED]

KAYLIE HOLLIS
[ADDRESS REDACTED]

KAYLIN BLACKS
610 KING OF PRUSSIA RD
RADNOR, PA  19087  USA

KAYLN RANDOLPH
[ADDRESS REDACTED]

KAYLN THAW
[ADDRESS REDACTED]

KAYLYN MENDOZA
[ADDRESS REDACTED]

KAYLYN SHUMAKE-WALKER
[ADDRESS REDACTED]

KAYLYNN ROWLETTE
[ADDRESS REDACTED]

KAYNE JACKSON
[ADDRESS REDACTED]

KAYSEE TARTS
[ADDRESS REDACTED]

KAYSEY WEBER
[ADDRESS REDACTED]

KAYSHAWN HARRISON
[ADDRESS REDACTED]

KAYTY WEBB
[ADDRESS REDACTED]

K'BREANA COLEMAN
[ADDRESS REDACTED]

KC CABONILAS
[ADDRESS REDACTED]

KC CABONILAS
23 JONQUIL CIR
FORDS, NJ  8863  USA

KC MURPHY
[ADDRESS REDACTED]

KCAC INC       DBA
KATY BLINDS COMMERCIAL
5609 13TH ST
KATY, TX  77493  USA

KEAA
PO BOX 4869
FRANKFORT, KY  40604  USA

KEAIRA HONEYCUTT
[ADDRESS REDACTED]

KEANA HINDS
[ADDRESS REDACTED]

KEANA JEFFERSON
[ADDRESS REDACTED]

KEARSTIN MASSEY
[ADDRESS REDACTED]

KEATON ALFELD
[ADDRESS REDACTED]

KEATS BASWELL
[ADDRESS REDACTED]

KEATS BASWELL
248 SHAMBLEY MEADOWS DR
PITTSBORO, NC  27312  USA

KEDISA ALEXANDER
[ADDRESS REDACTED]

KEEGAN FROEHLER
[ADDRESS REDACTED]

KEEGAN LANGAN
[ADDRESS REDACTED]

KEEL PETERSON
[ADDRESS REDACTED]

KEELAH ARNOLD
[ADDRESS REDACTED]

KEELEY MARTIN
[ADDRESS REDACTED]

KEELEY WILSON
[ADDRESS REDACTED]

KEELEY WILSON
5639 OLD CHAPEL HILL RD
APT 911
DURHAM, NC  27707  USA

KEELI MASSIMO
[ADDRESS REDACTED]

KEELY DYER
[ADDRESS REDACTED]

KEELY ROBERTS
[ADDRESS REDACTED]

KEENAN TURNER
[ADDRESS REDACTED]

KEEP HEATING & COOLING INC
141 E 26TH ST
ERIE, PA  16504  USA

KEESHA BOLIN
[ADDRESS REDACTED]

KEIDRA CLEVELAND
[ADDRESS REDACTED]

KEIFA BAIMBA
[ADDRESS REDACTED]

KEIFER SEQUIRA
[ADDRESS REDACTED]

KEIJUAN PAYLOR
[ADDRESS REDACTED]

KEILIA LOVE
[ADDRESS REDACTED]

KEIOSHA COLLINS
[ADDRESS REDACTED]

KEIRA AMAYA
[ADDRESS REDACTED]

KEIRA GREGORY
[ADDRESS REDACTED]

KEIRA SCHMITT
[ADDRESS REDACTED]

KEIRRA ALEXANDER
[ADDRESS REDACTED]

KEIRSTEN ATHEY
[ADDRESS REDACTED]

KEIRSTEN STATON
[ADDRESS REDACTED]

KEISHA SADLER
[ADDRESS REDACTED]

KEISUE TORRES
[ADDRESS REDACTED]

KEISY CONTRERAS
[ADDRESS REDACTED]

KEITH CARTWRIGHT
[ADDRESS REDACTED]

KEITH CASPERSON
[ADDRESS REDACTED]

KEITH CONNELLY
DBA STRAIGHT SHOT POOL TABLES
705 PONDEROSA CT
LOUISVILLE, CO  80027  USA

KEITH CONWAY DRIVER
142 GOOSE POND RD
EMPORIA, VA  23847  USA

KEITH CORDELL
[ADDRESS REDACTED]

KEITH DECKER
[ADDRESS REDACTED]

KEITH GOODMAN
[ADDRESS REDACTED]

KEITH HOLIMAN
[ADDRESS REDACTED]

KEITH KOZLOWSKI
[ADDRESS REDACTED]

KEITH LATTEN
[ADDRESS REDACTED]

KEITH MANN
[ADDRESS REDACTED]

KEITH ROBERSON
[ADDRESS REDACTED]

KEITH SANDERS
[ADDRESS REDACTED]

KEITH SCHREIER
[ADDRESS REDACTED]

KEITH SMITH
[ADDRESS REDACTED]

KEITH WEBB
[ADDRESS REDACTED]

KEITH WILKES
[ADDRESS REDACTED]

KEIYANA CARSON
[ADDRESS REDACTED]

KEIYINES JOHNSON
[ADDRESS REDACTED]

KELBRO CO INC  DBA SHAMROCK
GROUP / CMI REFRIG & ACE ICE
2900 FIFTH AVE S
MINNEAPOLIS, MN  55408  USA

KELBY FRYAR
[ADDRESS REDACTED]

KELCEY FECZKO
[ADDRESS REDACTED]

KELCI THOMAS
[ADDRESS REDACTED]

KELI SAMS
[ADDRESS REDACTED]

KELLEE GREEN
[ADDRESS REDACTED]

KELLER GLASCO INC
2711 E OAKLAND AVE
JOHNSON CITY, TN  37602  USA

KELLETTE WADE
[ADDRESS REDACTED]

KELLEY CLAYTON
[ADDRESS REDACTED]

KELLEY COULTER
[ADDRESS REDACTED]

KELLEY HOLT
[ADDRESS REDACTED]

KELLEY LOVE
[ADDRESS REDACTED]

KELLEY MCISAAC
[ADDRESS REDACTED]

KELLI ELSNER
[ADDRESS REDACTED]

KELLI FRAZIER
[ADDRESS REDACTED]

KELLI GALLOWAY
[ADDRESS REDACTED]

KELLI GRIMES
[ADDRESS REDACTED]

KELLI INMAN
[ADDRESS REDACTED]

KELLI KOCH
[ADDRESS REDACTED]

KELLI LACEY
[ADDRESS REDACTED]

KELLI LUCAS
[ADDRESS REDACTED]

KELLI MAKI
[ADDRESS REDACTED]

KELLI MURPHY
[ADDRESS REDACTED]

KELLI PEPPER
[ADDRESS REDACTED]

KELLIANN IRSA
[ADDRESS REDACTED]

KELLIE HOFFMAN
[ADDRESS REDACTED]

KELLIE INGLIS
[ADDRESS REDACTED]

KELLIE KUNZ
[ADDRESS REDACTED]

KELLIE NORRIS
[ADDRESS REDACTED]

KELLIE OLSON
[ADDRESS REDACTED]

KELLIE PRENDERGAST
[ADDRESS REDACTED]

KELLIE RICHARDSON
[ADDRESS REDACTED]

KELLIE SHACKELTON
[ADDRESS REDACTED]

KELLY BAILEY
[ADDRESS REDACTED]

KELLY BALINT
[ADDRESS REDACTED]

KELLY BARNETT
[ADDRESS REDACTED]

KELLY BRAVO

KELLY BROWNING
[ADDRESS REDACTED]

KELLY CANFIELD
[ADDRESS REDACTED]

KELLY CHRISTENSEN
[ADDRESS REDACTED]

KELLY CONSTRUCTION GROUP INC
6864 W 153RD ST
OVERLAND PARK, KS  66223  USA

KELLY CROSBY
[ADDRESS REDACTED]

KELLY DEBALDO
[ADDRESS REDACTED]

KELLY DOUGHERTY
[ADDRESS REDACTED]

KELLY DOWNAR
[ADDRESS REDACTED]

KELLY DRENNAN
[ADDRESS REDACTED]

KELLY EDDY
[ADDRESS REDACTED]

KELLY FARRAR
[ADDRESS REDACTED]

KELLY FORBUSH
[ADDRESS REDACTED]

KELLY FORD
[ADDRESS REDACTED]

KELLY FUNK
[ADDRESS REDACTED]

KELLY GIBBONS
11485 CAPE COD
TAYLOR, MI  48180  USA

KELLY HADLEY
[ADDRESS REDACTED]

KELLY HAVEL
[ADDRESS REDACTED]

KELLY HOOPER  DBA
DJ KELLY HOOPER
9723 GALWAY DR
DALLAS, TX  75218  USA

KELLY HORN
[ADDRESS REDACTED]

KELLY HOWARD
[ADDRESS REDACTED]

KELLY HUFF
[ADDRESS REDACTED]

KELLY KLINE
[ADDRESS REDACTED]

KELLY KOZEMCHAK
[ADDRESS REDACTED]

KELLY MARTIN
[ADDRESS REDACTED]

KELLY MCHANN
[ADDRESS REDACTED]

KELLY MCVEIGH
[ADDRESS REDACTED]

KELLY METZMAKER-CHAPIN
[ADDRESS REDACTED]

KELLY MONTELEONE
[ADDRESS REDACTED]

KELLY NEARHOOD
[ADDRESS REDACTED]

KELLY NELSON
[ADDRESS REDACTED]

KELLY NGUYEN
[ADDRESS REDACTED]

KELLY NORDBERG
[ADDRESS REDACTED]

KELLY NOTESTINE
[ADDRESS REDACTED]

KELLY PERNA
[ADDRESS REDACTED]

KELLY PFENDLER
[ADDRESS REDACTED]

KELLY POWERS
[ADDRESS REDACTED]

KELLY PRINTING SUPPLIES
PO BOX 70600
LAS VEGAS, NV  89170  USA

KELLY READ-DEVITO
[ADDRESS REDACTED]

KELLY RESTREPO
[ADDRESS REDACTED]

KELLY RICE
[ADDRESS REDACTED]

KELLY RICHARDSON
[ADDRESS REDACTED]

KELLY RIDDLE
[ADDRESS REDACTED]

KELLY ROGERS
[ADDRESS REDACTED]

KELLY SANTIZO
[ADDRESS REDACTED]

KELLY SIMAC
[ADDRESS REDACTED]

KELLY SMITH
[ADDRESS REDACTED]

KELLY SPARLING
[ADDRESS REDACTED]

KELLY STANDRIDGE
[ADDRESS REDACTED]

KELLY STILLWAGON
[ADDRESS REDACTED]

KELLY TEDESCHI
[ADDRESS REDACTED]

KELLY TEUBERT
[ADDRESS REDACTED]

KELLY TOTH
[ADDRESS REDACTED]

KELLY TROUTT
[ADDRESS REDACTED]

KELLY VANLAEKEN
[ADDRESS REDACTED]

KELLY WALSH
[ADDRESS REDACTED]

KELLY WAUNEKA
[ADDRESS REDACTED]

KELLY WILBERSCHEID
[ADDRESS REDACTED]

KELLY WILLIAMS
[ADDRESS REDACTED]

KELLY YALE
[ADDRESS REDACTED]

KELLY ZISSLER
[ADDRESS REDACTED]

KELLY ZULINSKI
[ADDRESS REDACTED]

KELONTE HUNT
2763 SKYLAKE CV.
MEMPHIS, TN  38127  USA

KELSE ALSTEEN
[ADDRESS REDACTED]

KELSE ARROWOOD
[ADDRESS REDACTED]

KELSE HOYTE
[ADDRESS REDACTED]

KELSEA CRAIG
[ADDRESS REDACTED]

KELSEA DUNGEY
[ADDRESS REDACTED]

KELSEA LONG
[ADDRESS REDACTED]

KELSEY ANDERSON
[ADDRESS REDACTED]

KELSEY APPLEYARD
[ADDRESS REDACTED]

KELSEY ARCHER
[ADDRESS REDACTED]

KELSEY ATKISON
[ADDRESS REDACTED]

KELSEY BREWER
[ADDRESS REDACTED]

KELSEY BREWER
[ADDRESS REDACTED]

KELSEY BROOKS
[ADDRESS REDACTED]

KELSEY BROWN
[ADDRESS REDACTED]

KELSEY CINCIARELLI
[ADDRESS REDACTED]

KELSEY CONDINA
[ADDRESS REDACTED]

KELSEY CRONAN
[ADDRESS REDACTED]

KELSEY DAVIS
[ADDRESS REDACTED]

KELSEY DI STEFANO
[ADDRESS REDACTED]

KELSEY EDWARDS
[ADDRESS REDACTED]

KELSEY ENGELMAN
[ADDRESS REDACTED]

KELSEY ERNY
[ADDRESS REDACTED]

KELSEY FRAZIER
[ADDRESS REDACTED]

KELSEY GILBOY
[ADDRESS REDACTED]

KELSEY GOODGER
[ADDRESS REDACTED]

KELSEY HUDSON
[ADDRESS REDACTED]

KELSEY KASPER
[ADDRESS REDACTED]

KELSEY KLOSTER
[ADDRESS REDACTED]

KELSEY KOSTRZEWA
[ADDRESS REDACTED]

KELSEY KRAUS
[ADDRESS REDACTED]

KELSEY KUKESH
[ADDRESS REDACTED]

KELSEY LUKE
[ADDRESS REDACTED]

KELSEY MACDANIEL
[ADDRESS REDACTED]

KELSEY MADARY
[ADDRESS REDACTED]

KELSEY MAGUIRE
[ADDRESS REDACTED]

KELSEY MARKHAM
[ADDRESS REDACTED]

KELSEY MAY
[ADDRESS REDACTED]

KELSEY MAZUREK
[ADDRESS REDACTED]

KELSEY MCALISTER
[ADDRESS REDACTED]

KELSEY MCCOLLAUM
[ADDRESS REDACTED]

KELSEY MCGEARY
[ADDRESS REDACTED]

KELSEY MCLELLAN
[ADDRESS REDACTED]

KELSEY MCPHERSON
[ADDRESS REDACTED]

KELSEY MESSHEIMER
[ADDRESS REDACTED]

KELSEY MERRITT
[ADDRESS REDACTED]

KELSEY NICIOLI
[ADDRESS REDACTED]

KELSEY NIEDER
[ADDRESS REDACTED]

KELSEY NOONAN
[ADDRESS REDACTED]

KELSEY OWEN
[ADDRESS REDACTED]

KELSEY OWENS
[ADDRESS REDACTED]

KELSEY POWELL
[ADDRESS REDACTED]

KELSEY POWELL
14661 WILLIAMSBURG
RIVERVIEW, MI  48193  USA

KELSEY REED
[ADDRESS REDACTED]

KELSEY RIMER
[ADDRESS REDACTED]

KELSEY RYAN
[ADDRESS REDACTED]

KELSEY SCHREIBER
[ADDRESS REDACTED]

KELSEY SCOTT
[ADDRESS REDACTED]

KELSEY SHAW
[ADDRESS REDACTED]

KELSEY SIMMS
1934 RUCKLE ST
INDIANAPOLIS, IN  46202  USA

KELSEY SIMONSEN
[ADDRESS REDACTED]

KELSEY SMITH
[ADDRESS REDACTED]

KELSEY SMITH
[ADDRESS REDACTED]

KELSEY SPROUSE-WYLLIE
[ADDRESS REDACTED]

KELSEY STEPHEN
[ADDRESS REDACTED]

KELSEY STOCKTON
[ADDRESS REDACTED]

KELSEY SULLIVAN
[ADDRESS REDACTED]

KELSEY TURNER
[ADDRESS REDACTED]

KELSEY WAGNER
[ADDRESS REDACTED]

KELSEY YOUNG
[ADDRESS REDACTED]

KELSEY ZAVADOVICS
[ADDRESS REDACTED]

KELSI THOMPSON
[ADDRESS REDACTED]

KELSIE DANIEL
[ADDRESS REDACTED]

KELSIE DENNIS
[ADDRESS REDACTED]

KELSIE HIGHT
[ADDRESS REDACTED]

KELSIE HOLLEY
[ADDRESS REDACTED]

KELSIE MILLARD
[ADDRESS REDACTED]

KELSIE WOOD
[ADDRESS REDACTED]

KELSY JOHNSON
[ADDRESS REDACTED]

KELVIN EDWARDS
[ADDRESS REDACTED]

KELVIN JAMES
[ADDRESS REDACTED]

KELVIN JOHNSON
[ADDRESS REDACTED]

KELVIN MARSHALL
[ADDRESS REDACTED]

KELVIN STEWART
[ADDRESS REDACTED]

KELVIN TEEKA-SINGH
[ADDRESS REDACTED]

KELY THOMPSON
[ADDRESS REDACTED]

KEMYTI ARMSTRONG
[ADDRESS REDACTED]

KEN JOHANSEN
7001 S GARNETT RD
BROKEN ARROW, OK  74012  USA

KEN MARC
[ADDRESS REDACTED]

KEN SMITHS WASH ON WHEELS
PO BOX 4064
WLIMINGTON, NC  28406  USA

KENAN BARCLAY
[ADDRESS REDACTED]

KENDALL AKERSON
[ADDRESS REDACTED]

KENDALL BEGIER
[ADDRESS REDACTED]

KENDALL BOYLE
[ADDRESS REDACTED]

KENDALL CRUMPLER
[ADDRESS REDACTED]

KENDALL HILLIS
[ADDRESS REDACTED]

KENDALL JAEN
[ADDRESS REDACTED]

KENDALL PETERS
[ADDRESS REDACTED]

KENDALL POPELSKY
[ADDRESS REDACTED]

KENDALL WILLIAMS
[ADDRESS REDACTED]

KENDALYN CRUMBLIN
3201 COMPATIBLE WAY
APT 108
RALEIGH, NC  27603  USA

KENDRA CULLITON-DUSSEK
[ADDRESS REDACTED]

KENDRA DAUGHERTY
[ADDRESS REDACTED]

KENDRA DECARLO
[ADDRESS REDACTED]

KENDRA GORDON
[ADDRESS REDACTED]

KENDRA GRAHAM
[ADDRESS REDACTED]

KENDRA HARRIS
[ADDRESS REDACTED]

KENDRA JESSEN
[ADDRESS REDACTED]

KENDRA JOST
[ADDRESS REDACTED]

KENDRA KONNAGAN
[ADDRESS REDACTED]

KENDRA MAYERS
[ADDRESS REDACTED]

KENDRA TRAVEZ
[ADDRESS REDACTED]

KENDRA WALKER
5300 SOUTH LAKE
HOUSTON PKWY
HOUSTON, TX  77049  USA

KENDRA WASHINGTON
[ADDRESS REDACTED]

KENDRA WEEMS
[ADDRESS REDACTED]

KENDREAN RIDLEY
[ADDRESS REDACTED]

KENDRICK HILL
[ADDRESS REDACTED]

KENDRICK LARSON
[ADDRESS REDACTED]

KENDRICK SPEED
[ADDRESS REDACTED]

KENDYL BRIGMAN
[ADDRESS REDACTED]

KENDYL HUGHES
[ADDRESS REDACTED]

KENDYL TROUTZ
[ADDRESS REDACTED]

KENEITHA CRAWLEY
[ADDRESS REDACTED]

KENESHA KWASHIE
[ADDRESS REDACTED]

KENESHA PERKINS
[ADDRESS REDACTED]

KENISHA MIDDLEBROOKS
[ADDRESS REDACTED]

KENJI WEBER
[ADDRESS REDACTED]

KENNEDI FULLER
[ADDRESS REDACTED]

KENNEDI WALKER
[ADDRESS REDACTED]

KENNEDY CLIATT
[ADDRESS REDACTED]

KENNEDY PERKINS
[ADDRESS REDACTED]

KENNETH A MARKOVITS  DBA
EKLIPSE ENTERTAINMENT
12316 OLD PRAIRIE RD
CHARLOTTE, NC  28277  USA

KENNETH BATISTE
[ADDRESS REDACTED]

KENNETH BURKE
[ADDRESS REDACTED]

KENNETH BROWN
[ADDRESS REDACTED]

KENNETH BRYANT
[ADDRESS REDACTED]

KENNETH BURGESS
[ADDRESS REDACTED]

KENNETH BURNHAM
[ADDRESS REDACTED]

KENNETH CRANE
[ADDRESS REDACTED]

KENNETH CRINITI
[ADDRESS REDACTED]

KENNETH DAWKINS
[ADDRESS REDACTED]

KENNETH DENNIS
[ADDRESS REDACTED]

KENNETH DRAKE III
[ADDRESS REDACTED]

KENNETH EDDLEMAN
[ADDRESS REDACTED]

KENNETH GRAY
[ADDRESS REDACTED]

KENNETH HARPER
[ADDRESS REDACTED]

KENNETH HART
[ADDRESS REDACTED]

KENNETH HATFIELD
[ADDRESS REDACTED]

KENNETH HODGE
[ADDRESS REDACTED]

KENNETH HUCK
[ADDRESS REDACTED]

KENNETH JENNINGS
[ADDRESS REDACTED]

KENNETH JOHANSEN
[ADDRESS REDACTED]

KENNETH KINCAID
[ADDRESS REDACTED]

KENNETH KJELSON
[ADDRESS REDACTED]

KENNETH LEEK
[ADDRESS REDACTED]

KENNETH LORENGER
[ADDRESS REDACTED]

KENNETH MAUN
TAX ASSESSOR COLLECTOR
PO BOX 8006
MCKINNEY, TX  75070  USA

KENNETH MILLER
[ADDRESS REDACTED]

KENNETH MOTLEY
[ADDRESS REDACTED]

KENNETH PENA
6011 VELMA AVE
PARMA, OH  44129  USA

KENNETH R EDWARDS SR  DBA
EDWARDS RAILING CO
6714 DELLWOOD ST
HENRICO, VA  23228  USA

KENNETH REAVES
[ADDRESS REDACTED]

KENNETH ROY
[ADDRESS REDACTED]

KENNETH ROY
[ADDRESS REDACTED]

KENNETH SAVOY
[ADDRESS REDACTED]

KENNETH WILLIAM GRIFFIN  DBA
RESTAURANT REPAIR CO
4227 CENTERGATE
SAN ANTONIO, TX  78217  USA

KENNETH WILLIAM GRUNBERG
2304 ELIZABETH ST
METAIRIE, LA  70003  USA

KENNETH WILLIAMS
[ADDRESS REDACTED]

KENNETH YOUNG
[ADDRESS REDACTED]

KENTON TUCKER
[ADDRESS REDACTED]

KENTRA HUA
[ADDRESS REDACTED]

KENTUCKY STATE TREASURER
1003 TWILIGHT TRAIL
FRANKFORT, KY  40601  USA

KENTUCKY STATE TREASURER
KENTUCKY DEPARTMENT OF REVENUE
FRANKFORT, KY  40620  USA

KENYA FOWLER
[ADDRESS REDACTED]

KENYA HUMPHREY
10917 NORTH MILL
COURT
OMAHA, NE  68154  USA

KENYA RIVERA
[ADDRESS REDACTED]

KENYA SPRINGS
[ADDRESS REDACTED]

KENYA WALTER
[ADDRESS REDACTED]

KENYATA MAJOR
[ADDRESS REDACTED]

KENYON JOSEPH
[ADDRESS REDACTED]

KENZI DEESE
[ADDRESS REDACTED]

KENZIE COOK
[ADDRESS REDACTED]

KENZIE PHILLIPS
[ADDRESS REDACTED]

KENZIE SUTTON
[ADDRESS REDACTED]

KEON JONES
[ADDRESS REDACTED]

KEONNA ROYAL
[ADDRESS REDACTED]

KERA ALLEN
[ADDRESS REDACTED]

KERAH CLAWSON
[ADDRESS REDACTED]

KERI BINDSCHATEL
[ADDRESS REDACTED]

KERI CALINDER
[ADDRESS REDACTED]

KERI CROSS
[ADDRESS REDACTED]

KERI CROSS
[ADDRESS REDACTED]

KERI JACKSON
2603
WADE ST
PISCATAWAY, NJ  08854  USA

KERI MILNER
[ADDRESS REDACTED]

KERON COOK
[ADDRESS REDACTED]

KERON MORGAN
[ADDRESS REDACTED]

KERRI HUNT
[ADDRESS REDACTED]

KERRI NANTAIS
[ADDRESS REDACTED]

KERRI SHAFFER
[ADDRESS REDACTED]

KERRY BACH
[ADDRESS REDACTED]

KERRY CHRISTO
[ADDRESS REDACTED]

KERRY HUGHES
[ADDRESS REDACTED]

KERRY SEGEBART
[ADDRESS REDACTED]

KERRY STAFFORD
[ADDRESS REDACTED]

KERSTEN BUCK
[ADDRESS REDACTED]

KERSTEN KIPPLEY
[ADDRESS REDACTED]

KERSTIN EVANS
[ADDRESS REDACTED]

KESHA DAVIS
[ADDRESS REDACTED]

KESHA FREDERICKS
[ADDRESS REDACTED]

KESSA SCHMITT
[ADDRESS REDACTED]

KESSIE BRAWNER
[ADDRESS REDACTED]

KETCHAM MECHANICAL SVCS CORP
4551 CARAMBOLA CIR S
COCONUT CREEK, FL  33066  USA

KETER ENVIRONMENTAL SVCS INC
PO BOX 417468
BOSTON, MA  2241  USA

KEVEN JOHNSON
[ADDRESS REDACTED]

KEVIN BAEZ
[ADDRESS REDACTED]

KEVIN BISHOP
[ADDRESS REDACTED]

KEVIN BUBKO
[ADDRESS REDACTED]

KEVIN BYRD
[ADDRESS REDACTED]

KEVIN CARTER
[ADDRESS REDACTED]

KEVIN CLARK
[ADDRESS REDACTED]

KEVIN CONLEY
[ADDRESS REDACTED]

KEVIN COOKE
[ADDRESS REDACTED]

KEVIN COUTHEN
[ADDRESS REDACTED]

KEVIN CUMMINGS
[ADDRESS REDACTED]

KEVIN DAVIS
[ADDRESS REDACTED]

KEVIN DUNLAP
[ADDRESS REDACTED]

KEVIN ERICKSON
[ADDRESS REDACTED]

KEVIN EVERETT
[ADDRESS REDACTED]

KEVIN FERNANDEZ
[ADDRESS REDACTED]

KEVIN GARRISON
110 HEDGECOCK AVE  #4
WINSTON-SALEM, NC  27104  USA

KEVIN GARRISON
[ADDRESS REDACTED]

KEVIN GIFFORD
128A PLESANT
MAULDIN, SC  29662  USA

KEVIN GIFFORD
[ADDRESS REDACTED]

KEVIN GRENNAN
[ADDRESS REDACTED]

KEVIN GUNKEL
[ADDRESS REDACTED]

KEVIN HALE
[ADDRESS REDACTED]

KEVIN HILL
[ADDRESS REDACTED]

KEVIN KESTER
[ADDRESS REDACTED]

KEVIN KLASSEN
[ADDRESS REDACTED]

KEVIN KOBLE
[ADDRESS REDACTED]

KEVIN KONOPKA
[ADDRESS REDACTED]

KEVIN LAWLER   DBA
THE KING CARPET CLEANING SVC
PO BOX 280054
MEMPHIS, TN  38168  USA

KEVIN LEMAGE
[ADDRESS REDACTED]

KEVIN LENHART  DBA
THE 70'S MAGIC SUNSHINE BAND
3151 DEAN CT #802
MINNEAPOLIS, MN  55416  USA

KEVIN LOESSER
[ADDRESS REDACTED]

KEVIN MARTIN
[ADDRESS REDACTED]

KEVIN MCCUTCHEON
[ADDRESS REDACTED]

KEVIN MCCUTCHEON
7001 S GARNETT ROAD
BROKEN ARROW, OK  74012  USA

KEVIN MELARA
[ADDRESS REDACTED]

KEVIN MILLS
[ADDRESS REDACTED]

KEVIN MINGES
[ADDRESS REDACTED]

KEVIN MISKEL
[ADDRESS REDACTED]

KEVIN NGUYEN
[ADDRESS REDACTED]

KEVIN R NOLAN  DBA
THE GASKET MAN
PO BOX 90413
RALEIGH, NC  27675  USA

KEVIN ORRES
[ADDRESS REDACTED]

KEVIN OHARE
7512 BONNIE RIDGE RD
LAKEWOOD, IL  60014  USA

KEVIN O'HARE
[ADDRESS REDACTED]

KEVIN ORTIZ
[ADDRESS REDACTED]

KEVIN PATINO
[ADDRESS REDACTED]

KEVIN QUINN
[ADDRESS REDACTED]

KEVIN R NOLAN  DBA
THE GASKET MAN
PO BOX 90413
RALEIGH, NC  27675  USA

KEVIN REYNOLDS
[ADDRESS REDACTED]

KEVIN RICE DBA
ACE CARPET CLEANING
207 SHERRY LN
EASLEY, SC  29640  USA

KEVIN SHERROD
[ADDRESS REDACTED]

KEVIN SONGSTER
[ADDRESS REDACTED]

KEVIN SPEAKS
[ADDRESS REDACTED]

KEVIN STRAUSS
[ADDRESS REDACTED]

KEVIN SWISHER
[ADDRESS REDACTED]

KEVIN TETAMORE
[ADDRESS REDACTED]

KEVIN THOMAS DBA KOT
ENTERPRISES
605 HARRIET AVE  APT 402
SHOREVIEW, MN  55126  USA

KEVIN THOMPSON
[ADDRESS REDACTED]

KEVIN VANPELT
[ADDRESS REDACTED]

KEVIN WASHINGTON
[ADDRESS REDACTED]

KEVIN WATERS
[ADDRESS REDACTED]

KEVIN WEST
[ADDRESS REDACTED]

KEVIN WILLIAMS
[ADDRESS REDACTED]

KEVONNA DELMORAL
[ADDRESS REDACTED]

KEY GUARANTEE LLC
PO BOX 277
RUSSIA, OH  45363  USA

KEYIA THOMAS
[ADDRESS REDACTED]

KEYO WILSON
[ADDRESS REDACTED]

KEYON HARRIS
[ADDRESS REDACTED]

KEYSTONE (US) MGMT INC  DBA
TYCO INTEGRATED SECURITY LLC
PO BOX 371967
PITTSBURGH, PA  15250  USA

KEYSTONE COLLECTIONS GROUP
PO BOX 559
IRWIN, PA  15642  USA

KEYSTONE PCS MGMT INC DBA
TYCO INTEGRATED SECURITY LLC
PO BOX 371994
PITTSBURGH, PA  15250  USA

KG NORTH 2012 LLC
5307 W LOOP 289 #302
LUBBOCK, TX  79414  USA

KG NORTH 2012, LLC
2574 74TH STREET SUITE 201
LUBBOCK, TX  79414

KG NORTH 2012, LLC
PO BOX 65207
LUBBOCK, TX  79243

KG NORTH 2012, LLC
PO BOX 65207,
LUBBOCK, TX  79243  USA

KGD ENTERPRISES INC  DBA
CHICAGO SIGN
PO BOX 75
WHEATON, IL  60187  USA

KHADIJA CONWAY
[ADDRESS REDACTED]

KHADIJAH COLE
[ADDRESS REDACTED]

KHADIRA PRAY
[ADDRESS REDACTED]

KHALIA DEWBERRY
[ADDRESS REDACTED]

KHALIF NORRIS
[ADDRESS REDACTED]

KHALIL WIGGINS
[ADDRESS REDACTED]

KHAN KHADIJA
[ADDRESS REDACTED]

KHARLY STAUBER
[ADDRESS REDACTED]

KHORTNEY ZACHARY
[ADDRESS REDACTED]

KHRYSTYN CAMPBELL-FOSTER
[ADDRESS REDACTED]

KHRYSTYN WHITE
[ADDRESS REDACTED]

KHYLA SHEPHERD
[ADDRESS REDACTED]

KHYRI SWAGGARD
[ADDRESS REDACTED]

KIA MURPHY
[ADDRESS REDACTED]

KIA SILLIMAN
[ADDRESS REDACTED]

KIAN DEJESUS
[ADDRESS REDACTED]

KIAN TILTON
[ADDRESS REDACTED]

KIANA MERCER
[ADDRESS REDACTED]

KIARA BARBER
[ADDRESS REDACTED]

KIARA MILLER
[ADDRESS REDACTED]

KIARA REVIS
[ADDRESS REDACTED]

KI'ARA STERNS
[ADDRESS REDACTED]

KIARA WILLIAMS
[ADDRESS REDACTED]

KIARRA WESTMORLAND
[ADDRESS REDACTED]

KIARRA WONG
[ADDRESS REDACTED]

KIASHA CASEY
[ADDRESS REDACTED]

KID SCAN LLC  DBA
PRINTSCAN
21 PULASKI RD
KINGS PARK, NY  11754  USA

KIDD PRODUCTIONS
15024 MADISON AVE
LAKEWOOD, OH  44107  USA

KIDSTLC INC
480 S ROGERS RD
OLATHE, KS  66062  USA

KIEFER FARRER
[ADDRESS REDACTED]

KIERA CHRISTOPHERSON
[ADDRESS REDACTED]

KIERA DELANEY
[ADDRESS REDACTED]

KIERA FOREMAN
[ADDRESS REDACTED]

KIERA JAMISON
[ADDRESS REDACTED]

KIERA MEYER
[ADDRESS REDACTED]

KIERRA JOHNSON
[ADDRESS REDACTED]

KIERRA SORREL
[ADDRESS REDACTED]

KIERRA WOODS
[ADDRESS REDACTED]

KIERSTEN COVINGTON
[ADDRESS REDACTED]

KIERSTEN ENGEL
[ADDRESS REDACTED]

KIERSTEN JACOBS
[ADDRESS REDACTED]

KIERSTEN MCGINN
[ADDRESS REDACTED]

KIERSTEN UNDERHILL
[ADDRESS REDACTED]

KIERSTEN YOUNG
[ADDRESS REDACTED]

KIERSTIN MCKINNEY
[ADDRESS REDACTED]

KIERSTIN TORREY
[ADDRESS REDACTED]

KILENA GARY
[ADDRESS REDACTED]

KILEY GRANT
[ADDRESS REDACTED]

KILYE JARECKI
[ADDRESS REDACTED]

KIM BARGER
[ADDRESS REDACTED]

KIM BULLOCK
[ADDRESS REDACTED]

KIM DEMARCO
[ADDRESS REDACTED]

KIM EUBANKS
[ADDRESS REDACTED]

KIM FEIGHNER
5455 WALTERS AVE
EDINBORO, PA  16412  USA

KIM FORD
[ADDRESS REDACTED]

KIM SEIDERS
[ADDRESS REDACTED]

KIM GOUCHER
[ADDRESS REDACTED]

KIM NIKOLAS
[ADDRESS REDACTED]

KIMBALL & THOMPSON PRODUCE CO
305 S LINCOLN
LOWELL, AR  72745  USA

KIMBER NIGRO
[ADDRESS REDACTED]

KIMBER RITTERBUSH
[ADDRESS REDACTED]

KIMBER TRAMMELL
[ADDRESS REDACTED]

KIMBERLE BRYANT
[ADDRESS REDACTED]

KIMBERLE CARAFFA
[ADDRESS REDACTED]

KIMBERLE DEAVER
[ADDRESS REDACTED]

KIMBERLE EPPES
[ADDRESS REDACTED]

KIMBERLE RACHALLA
[ADDRESS REDACTED]

KIMBERLEE KING
[ADDRESS REDACTED]

KIMBERLY ABBADINI
[ADDRESS REDACTED]

KIMBERLY ABBADINI
336 E VERMONT ST C
INDIANAPOLIS, IN  46204  USA

KIMBERLY ABERNATHY
[ADDRESS REDACTED]

KIMBERLY ANDERSON
[ADDRESS REDACTED]

KIMBERLY ANDERSON
[ADDRESS REDACTED]

KIMBERLY BOST
[ADDRESS REDACTED]

KIMBERLY BRIM
[ADDRESS REDACTED]

KIMBERLY BUSH
[ADDRESS REDACTED]

KIMBERLY CAIN
[ADDRESS REDACTED]

KIMBERLY COLEMAN
25 TRESCOTT DR
TIMBERLAKE, NC  27583  USA

KIMBERLY CORREA
[ADDRESS REDACTED]

KIMBERLY DECKER
[ADDRESS REDACTED]

KIMBERLY DEL VECCHIO
[ADDRESS REDACTED]

KIMBERLY FEIGHNER
[ADDRESS REDACTED]

KIMBERLY FOWLES
[ADDRESS REDACTED]

KIMBERLY FOWLES
PO BOX 780462
WICHITA, KS  67278  USA

KIMBERLY FREDDH
[ADDRESS REDACTED]

KIMBERLY GRAHN
[ADDRESS REDACTED]

KIMBERLY HARLEY
[ADDRESS REDACTED]

KIMBERLY HASTY
[ADDRESS REDACTED]

KIMBERLY HAY
[ADDRESS REDACTED]

KIMBERLY HAYDEN
[ADDRESS REDACTED]

KIMBERLY HESSON
651
COOK ROAD
PORTLAND, TN  37148  USA

KIMBERLY HONIOUS
[ADDRESS REDACTED]

KIMBERLY INDELICATO
[ADDRESS REDACTED]

KIMBERLY JEAN
[ADDRESS REDACTED]

KIMBERLY JOHNSON
[ADDRESS REDACTED]

KIMBERLY JOHNSON
[ADDRESS REDACTED]

KIMBERLY KANE
[ADDRESS REDACTED]

KIMBERLY KRUK
[ADDRESS REDACTED]

KIMBERLY LANDMESSER
[ADDRESS REDACTED]

KIMBERLY LEE
[ADDRESS REDACTED]

KIMBERLY LEE
[ADDRESS REDACTED]

KIMBERLY LEWIS
[ADDRESS REDACTED]

KIMBERLY LONG
[ADDRESS REDACTED]

KIMBERLY MCCORMICK
[ADDRESS REDACTED]

KIMBERLY MEEKS
[ADDRESS REDACTED]

KIMBERLY MORENO
[ADDRESS REDACTED]

KIMBERLY MURNANE
[ADDRESS REDACTED]

KIMBERLY MUSE
[ADDRESS REDACTED]

KIMBERLY NIKOLAS
1831 N DOREEN ST
WICHITA, KS  67206  USA

KIMBERLY PETROSINO
[ADDRESS REDACTED]

KIMBERLY PRICE
[ADDRESS REDACTED]

KIMBERLY RHINE
[ADDRESS REDACTED]

KIMBERLY RODARTE
[ADDRESS REDACTED]

KIMBERLY SACHELI
[ADDRESS REDACTED]

KIMBERLY SANCHEZ
[ADDRESS REDACTED]

KIMBERLY SCHMUTZLER
[ADDRESS REDACTED]

KIMBERLY SCHNEIDER
[ADDRESS REDACTED]

KIMBERLY SEEL
[ADDRESS REDACTED]

KIMBERLY SMITH
[ADDRESS REDACTED]

KIMBERLY SMITH
[ADDRESS REDACTED]

KIMBERLY STEVENS
[ADDRESS REDACTED]

KIMBERLY SUTHERLAND
[ADDRESS REDACTED]

KIMBERLY SUTHERLAND
[ADDRESS REDACTED]

KIMBERLY THEIS
[ADDRESS REDACTED]

KIMBERLY WILT
[ADDRESS REDACTED]

KIMBROUGH FIRE EXTINGUISHER
COMPANY INC
PO BOX 13296
ARLINGTON, TX  76094  USA

KIMIA HARRIS
[ADDRESS REDACTED]

KIMMI MOREY
[ADDRESS REDACTED]

KING AND SPAULDING

KING AWNINGS INC
15605 GRAHAM ST
HUNTINGTON BEACH, CA  92649  USA

KING INVESTMENT CO
C/O BRODER & SACHSE RE SERVICE
260 E BROWN STREET STE 280
BIRMINGHAM, MI  48009  USA

KING INVESTMENT COMPANY
260 E BROWN STREET SUITE 200
BIRMINGHAM, MI  48009

KING INVESTMENT COMPANY
260 E. BROWN STREET, SUITE 200,
BIRMINGHAM, MI  48009  USA

KING INVESTMENT COMPANY
C/O BRODER & SACHSE
260 E BROWN STREET
SUITE 200
BIRMINGHAM, MI  48009

KING OF PRUSSIA ASSOCIATES
225 W WASHINGTON STREET
INDIANAPOLIS, IN  46204

KING OF PRUSSIA ASSOCIATES
225 W WASHINGTON STREET
INDIANAPOLIS, IN  46204  USA

KING OF PRUSSIA ASSOCIATES
225 W. WASHINGTON STREET,
INDIANAPOLIS, IN  46204  USA

KING OF PRUSSIA ASSOCIATES
WOLF, BLOCK, SCHORR & SOLIS-COHEN
ATTN: ROBERT M SEGAL ESQ
15TH & CHESTNUT, PACKARD BUILDING SE
CORNER
PHILADELPIA, PA  19102

KINSEY BROWNLEE
[ADDRESS REDACTED]

KINSLEE OSWALT
[ADDRESS REDACTED]

KIP A MOORE & ASSOCIATES
PA INC
PO BOX 5756
NORTH LITTLE ROCK, AR  72119  USA

KIP EVERETTE
[ADDRESS REDACTED]

KIPANY GLENN
[ADDRESS REDACTED]

KIR RICHARDSON LP
PO BOX 82566 DEPT CODE STXR0572/
GOLETA, CA  93118  USA

KIRA BINDER
[ADDRESS REDACTED]

KIRAN GILL
[ADDRESS REDACTED]

KIRA MAHAN
[ADDRESS REDACTED]

KIRA PARKS
[ADDRESS REDACTED]

KIRA WALLENIUS
[ADDRESS REDACTED]

KIRBY FRANKLIN
[ADDRESS REDACTED]

KIRESTEN SEYMOUR
[ADDRESS REDACTED]

KIRIAN CONNELL
[ADDRESS REDACTED]

KIRK STENSRUD ENTERPRISES INC
DBA FISH WINDOW CLEANING EDINA
PO BOX 4185
HOPKINS, MN  55343  USA

KIRSTEN BAKER
[ADDRESS REDACTED]

KIRSTEN BLEES
[ADDRESS REDACTED]

KIRSTEN CARVER
[ADDRESS REDACTED]

KIRSTEN CILLS
[ADDRESS REDACTED]

KIRSTEN CROSS
[ADDRESS REDACTED]

KIRSTEN DIPIERRO
[ADDRESS REDACTED]

KIRSTEN DONAHUE
[ADDRESS REDACTED]

KIRSTEN KINGSTON
[ADDRESS REDACTED]

KIRSTEN MARTIN
[ADDRESS REDACTED]

KIRSTEN PLATT
[ADDRESS REDACTED]

KIRSTEN SCHENK
[ADDRESS REDACTED]

KIRSTEN TURNER
[ADDRESS REDACTED]

KIRSTEN WRIGHT
[ADDRESS REDACTED]

KIRSTI SHEFFIELD
[ADDRESS REDACTED]

KIRSTIE KRUSE-MOORE
[ADDRESS REDACTED]

KIRSTIE MOORE
5715 66TH ST  #27
LUBBOCK, TX  79424  USA

KIRSTIE MYERS
[ADDRESS REDACTED]

KITCHEN AIR INC  DBA
KAI MECHANICAL SERVICES
550 W BRIDGE ST  SPACE 2A
MORRISVILLE, PA  19067  USA

KITCHEN EXHAUST PROF LLC DBA
HOODZ OF CHERRY HILL TRENTON
606 RYAN AVE  STE Q1
WESTVILLE, NJ  8093  USA

KIUNA OPETA-NAKI
[ADDRESS REDACTED]

KLABUNDE DELIVERY SVCS INC
8555 IZARD ST
OMAHA, NE  68114  USA

KLAMFOTH INC
6630 HILL RD NW
CANAL WINCHESTER, OH  43110  USA

KLARKSON GARY
[ADDRESS REDACTED]

KLAUDIA SZULKOWSKA
[ADDRESS REDACTED]

KLEA DOKO
[ADDRESS REDACTED]

KLEBER ROCANO
[ADDRESS REDACTED]

KLEE TUCHIN BOGDANOFF & STERN LLP
1999 AVENUE OF THE STARS, 39TH FLOOR
LOS ANGELES, CA  90067

KLEE TUCHIN BOGDANOFF & STERN
1999 AVENUE OF THE STARS 39 FL
LOS ANGELES, CA  90067  USA

KLEJTA VELIU
[ADDRESS REDACTED]

KLEVER CASTILLO
[ADDRESS REDACTED]

KLINES ABC GLASS
3001 BUFFALO RD
ERIE, PA  16510  USA

KLINT KULGEN
4708 PEARL RD  APT 19
CLEVELAND, OH  44718  USA

KLINTON KULGEN
[ADDRESS REDACTED]

KLYE MCDONALD
[ADDRESS REDACTED]

KMD LINEN SERVICE CO INC
109 BOONE HILLS DR
ST PETERS, MO  63376  USA

KNIFE GUYS INC
320 ROEHL RD NW  STE B
LOS RANCHOS, NM  87107  USA

KNOTT MECHANICAL INC
338 CLUBHOUSE ROAD
HUNT VALLEY, MD  21031  USA

KNOX COUNTY HEALTH DEPT
ATTN:  HE/FOOD
140 DAMERON AVE
KNOXVILLE, TX  37917  USA

KNOX COUNTY
MIKE LOWE TRUSTEE
PO BOX 70
KNOXVILLE, TN  37901  USA

KNOXVILLE BEVERAGE COMPANY INC
1335 EAST WEISGARBER
KNOXVILLE, TN  37909  USA

KNOXVILLE CHAMBER OF COMMERCE
17 MARKET SQUARE #201
KNOXVILLE, TN  37902  USA

KO PLUMBING LLC
4370 TONAWANDA TRAIL
BEAVERCREEK, OH  45430  USA

KODIE SMITH
[ADDRESS REDACTED]

KODY ANTHONY ROSS
[ADDRESS REDACTED]

KODY CORBIN
[ADDRESS REDACTED]

KODY WILSON
[ADDRESS REDACTED]

KOFFI AGBEMAPLE
[ADDRESS REDACTED]

KOLAWOLE SEKONI
[ADDRESS REDACTED]

KOLB ELECTRIC INC
5901 BLAIR RD NW
WASHINGTON, DC  20011  USA

KOLB ELECTRIC
5901 BLAIR ROAD NW
WASHINGTON, DC  0

KOLBE FUGAZZI
[ADDRESS REDACTED]

KOLBY WILLIAMS
[ADDRESS REDACTED]

KOLE YONS
[ADDRESS REDACTED]

KOLEGUE, JOE T

KOLIN O BOYD
4545 GUILFORD AVE NW
CANTON, OH  44709 USA

KOLLEEN MCSWIGGAN
[ADDRESS REDACTED]

KOLORTECH INC  *USE V37408*
PO BOX 1035
WESTFIELD, IN  46074  USA

KOLORTECH LIGHTING LLC
PO BOX 1035
WESTFIELD, IN  46074  USA

KOLTON HERMAN
[ADDRESS REDACTED]

KOLTON ROBERTSON
[ADDRESS REDACTED]

KONRAD BEER DISTRIBUTORS
1320 HUFFVILLE RD
DEPTFORD, NJ  8096 USA

KONSTANC CUPER
[ADDRESS REDACTED]

KOOL KLEEN INC
PO BOX 87
MURRYSVILLE, PA  15668  USA

KOORSEN FIRE & SECURITY INC
2719 N ARLINGTON AVE
INDIANAPOLIS, IN  46218 USA

KOREE QUAGLIANO
[ADDRESS REDACTED]

KOREY KINARD
[ADDRESS REDACTED]

KORI ANDERSON
[ADDRESS REDACTED]

KORI ANDERSON
3887 KNOLLWOOD DR
BEAVERCREEK, OH  45432  USA

KORI HALL
[ADDRESS REDACTED]

KORI KNECHT
[ADDRESS REDACTED]

KORI WOOD
[ADDRESS REDACTED]

KORRY COLLINS
[ADDRESS REDACTED]

KORTNEE STEPHENS
[ADDRESS REDACTED]

KORTNEY HEBERT
[ADDRESS REDACTED]

KORYN HARROD
[ADDRESS REDACTED]

KOURTNEY COOPER
[ADDRESS REDACTED]

KOURTNEY HANNAN
[ADDRESS REDACTED]

KOURTNEY HARDIN
[ADDRESS REDACTED]

KOURTNEY JONES
[ADDRESS REDACTED]

KOURTNEY MERCER
[ADDRESS REDACTED]

KPS ARCHITECTURE & LANDSCAPE
PO BOX 181287
FAIRFIELD, OH  45018  USA

KRAMER SERVICE INC
4366 CENTERGATE  STE 300
SAN ANTONIO, TX  78217  USA

KRAPF ELECTRIC INC
414 COLLEGE AVE
OAKMONT, PA  15139  USA

KRC ENTERPRISES LLC  DBA
GUARDIAN MEDICAL LOGISTICS
PO BOX 790379
ST LOUIS, MO  63179  USA

KRESS FT WORTH LLC
PO BOX 600099
DALLAS, TX  75360  USA

KRIS MINYARD
[ADDRESS REDACTED]

KRIS SEXTON
[ADDRESS REDACTED]

KRIS WOODROME
[ADDRESS REDACTED]

KRISHNA BRYANT
9802 FORUM PARK DR.
HOUSTON, TX  77036  USA

KRISPEN LEBLANC
[ADDRESS REDACTED]

KRISSANDRA ROBINSON
[ADDRESS REDACTED]

KRISTA ARRASMITH
[ADDRESS REDACTED]

KRISTA CARMEN
24514 ROSS ST
DEARBORN, MI  48124  USA

KRISTA FOOR
[ADDRESS REDACTED]

KRISTA GREER
[ADDRESS REDACTED]

KRISTA HOOKS
[ADDRESS REDACTED]

KRISTA HUNDLEY
[ADDRESS REDACTED]

KRISTA JOHNSON
[ADDRESS REDACTED]

KRISTA MARIE ORTIZ
[ADDRESS REDACTED]

KRISTA MCARDLE
[ADDRESS REDACTED]

KRISTA MELTON
[ADDRESS REDACTED]

KRISTA MELTON
19111 DALLAS PKWY  STE 120
DALLAS, TX  75287  USA

KRISTA RASER
[ADDRESS REDACTED]

KRISTA SIMCIC
[ADDRESS REDACTED]

KRISTA STUESSE
[ADDRESS REDACTED]

KRISTA THOMPSON
[ADDRESS REDACTED]

KRISTA WELLS
[ADDRESS REDACTED]

KRISTAL SILVA
[ADDRESS REDACTED]

KRISTALL RANDOLPH
[ADDRESS REDACTED]

KRISTALY STREET
[ADDRESS REDACTED]

KRISTAN MATTHEWS
[ADDRESS REDACTED]

KRISTEEN ROCHAX A
300 E WM J BRYAN PKWY
BRYAN, TX 77803 USA

KRISTEENA BARHART
[ADDRESS REDACTED]

KRISTEN BILLIOT
[ADDRESS REDACTED]

KRISTEN BOND
[ADDRESS REDACTED]

KRISTEN BOND
[ADDRESS REDACTED]

KRISTEN BOWES
[ADDRESS REDACTED]

KRISTEN BURKE
[ADDRESS REDACTED]

KRISTEN CAHILL
[ADDRESS REDACTED]

KRISTEN CONRAD
[ADDRESS REDACTED]

KRISTEN COX
[ADDRESS REDACTED]

KRISTEN CUSMANO
[ADDRESS REDACTED]

KRISTEN DESTINO
[ADDRESS REDACTED]

KRISTEN DISTRIBUTING CO INC
8301 N HWY 6
BRYAN, TX 77807 USA

KRISTEN DRAY
[ADDRESS REDACTED]

KRISTEN EVERSON
[ADDRESS REDACTED]

KRISTEN GABER
[ADDRESS REDACTED]

KRISTEN GARRITY
[ADDRESS REDACTED]

KRISTEN HAGER
[ADDRESS REDACTED]

KRISTEN HAINS
[ADDRESS REDACTED]

KRISTEN HORDE
[ADDRESS REDACTED]

KRISTEN KEIDAT
[ADDRESS REDACTED]

KRISTEN KIKER
[ADDRESS REDACTED]

KRISTEN KLESSIG
[ADDRESS REDACTED]

KRISTEN MCINTYRE
[ADDRESS REDACTED]

KRISTEN NICOLAY
[ADDRESS REDACTED]

KRISTEN PINKES
[ADDRESS REDACTED]

KRISTEN REAMER
[ADDRESS REDACTED]

KRISTEN REDMOND
[ADDRESS REDACTED]

KRISTEN RICCARDI
[ADDRESS REDACTED]

KRISTEN ROYBAL
[ADDRESS REDACTED]

KRISTEN SCHERSING
[ADDRESS REDACTED]

KRISTEN SHERMAN
[ADDRESS REDACTED]

KRISTEN SIFFERATH
[ADDRESS REDACTED]

KRISTEN SLATER
[ADDRESS REDACTED]

KRISTEN SOLTIS
[ADDRESS REDACTED]

KRISTEN TOWNSEND
[ADDRESS REDACTED]

KRISTEN TRENT
[ADDRESS REDACTED]

KRISTEN WALKER
[ADDRESS REDACTED]

KRISTEN WALSH
[ADDRESS REDACTED]

KRISTEN WEAKLEY
[ADDRESS REDACTED]

KRISTEN WILBUR
[ADDRESS REDACTED]

KRISTEN WILLIS
[ADDRESS REDACTED]

KRISTI GARNER
[ADDRESS REDACTED]

KRISTI GARNER
7743 ASHTREE CT
INDIANAPOLIS, IN  46259  USA

KRISTI HERNANDEZ
[ADDRESS REDACTED]

KRISTI HOWARD
[ADDRESS REDACTED]

KRISTI LEVANGIE
[ADDRESS REDACTED]

KRISTI PHILLIPS
[ADDRESS REDACTED]

KRISTI POLITO
[ADDRESS REDACTED]

KRISTI THORN
[ADDRESS REDACTED]

KRISTI TROLLINGER
[ADDRESS REDACTED]

KRISTIAN BATES
[ADDRESS REDACTED]

KRISTIAN BUSTAMANTE
[ADDRESS REDACTED]

KRISTIAN REESE
[ADDRESS REDACTED]

KRISTIAN TULETT
[ADDRESS REDACTED]

KRISTIE CANEN
[ADDRESS REDACTED]

KRISTIE CRIQUI
[ADDRESS REDACTED]

KRISTIE LYNCH
[ADDRESS REDACTED]

KRISTIE RAMIREZ
[ADDRESS REDACTED]

KRISTIN BAIN
[ADDRESS REDACTED]

KRISTIN BIGNESS
[ADDRESS REDACTED]

KRISTIN COSTON
[ADDRESS REDACTED]

KRISTIN DIGGS
[ADDRESS REDACTED]

KRISTIN FEEMSTER
[ADDRESS REDACTED]

KRISTIN FRANCZAK
[ADDRESS REDACTED]

KRISTIN GERAGHTY
[ADDRESS REDACTED]

KRISTIN GLANCY
[ADDRESS REDACTED]

KRISTIN LAMPARSKI
[ADDRESS REDACTED]

KRISTIN LECLEAR
[ADDRESS REDACTED]

KRISTIN LONG
[ADDRESS REDACTED]

KRISTIN MARCOCCIA
[ADDRESS REDACTED]

KRISTIN MATTHEWS
[ADDRESS REDACTED]

KRISTIN MCMASTERS
[ADDRESS REDACTED]

KRISTIN MCRENOLDS
[ADDRESS REDACTED]

KRISTIN MITCHELL
[ADDRESS REDACTED]

KRISTIN MOORE
[ADDRESS REDACTED]

KRISTIN NORRIS
19470 HAGGERTY RD
LIVONIA, MI  48152  USA

KRISTIN NORRIS
[ADDRESS REDACTED]

KRISTIN PARRY
[ADDRESS REDACTED]

KRISTIN PETIT
[ADDRESS REDACTED]

KRISTIN RIOJAS
[ADDRESS REDACTED]

KRISTIN ROBERTS
[ADDRESS REDACTED]

KRISTIN ROBERTS
[ADDRESS REDACTED]

KRISTIN ROSSER
[ADDRESS REDACTED]

KRISTIN SOLOMON
[ADDRESS REDACTED]

KRISTIN STAWICKI
[ADDRESS REDACTED]

KRISTIN SWANICK
[ADDRESS REDACTED]

KRISTIN TAYLOR
[ADDRESS REDACTED]

KRISTIN THOMAS
[ADDRESS REDACTED]

KRISTIN VALENTINO
[ADDRESS REDACTED]

KRISTINA AMES
[ADDRESS REDACTED]

KRISTINA CHANDLER
[ADDRESS REDACTED]

KRISTINA CLOWARD
[ADDRESS REDACTED]

KRISTINA CONDON
[ADDRESS REDACTED]

KRISTINA DUPAS
[ADDRESS REDACTED]

KRISTINA FAUSZ
[ADDRESS REDACTED]

KRISTINA FELLOWS
[ADDRESS REDACTED]

KRISTINA GUTSALOVA
[ADDRESS REDACTED]

KRISTINA JOHNSON
[ADDRESS REDACTED]

KRISTINA JUCHNO
[ADDRESS REDACTED]

KRISTINA KUSCHT
[ADDRESS REDACTED]

KRISTINA LASTER
[ADDRESS REDACTED]

KRISTINA LEE
[ADDRESS REDACTED]

KRISTINA LOVORN
[ADDRESS REDACTED]

KRISTINA LUJAN
[ADDRESS REDACTED]

KRISTINA MCLAIN
[ADDRESS REDACTED]

KRISTINA NEAHRING
[ADDRESS REDACTED]

KRISTINA NELSON
[ADDRESS REDACTED]

KRISTINA PARKS
[ADDRESS REDACTED]

KRISTINA PRATT
[ADDRESS REDACTED]

KRISTINA RAY
[ADDRESS REDACTED]

KRISTINA SANDERS
[ADDRESS REDACTED]

KRISTINA SMITH
[ADDRESS REDACTED]

KRISTINA SOUTHWICK
[ADDRESS REDACTED]

KRISTINA STONE
3163 SHELLBARK DRIVE
INDIANAPOLIS, IN  46235  USA

KRISTINA TANTILLO
[ADDRESS REDACTED]

KRISTINA VALENZUELA
[ADDRESS REDACTED]

KRISTINA WARD
[ADDRESS REDACTED]

KRISTINE BAKER
[ADDRESS REDACTED]

KRISTINE FISCHER
[ADDRESS REDACTED]

KRISTINE WINTERSHAFER
[ADDRESS REDACTED]

KRISTY NESBITT IMPHELTER
[ADDRESS REDACTED]

KRISTINE VICHINSKY
[ADDRESS REDACTED]

KRISTOPH BALLOU
[ADDRESS REDACTED]

KRISTOPH KRESSER
[ADDRESS REDACTED]

KRISTOPH MAYA
[ADDRESS REDACTED]

KRISTOPH STEVENSON
[ADDRESS REDACTED]

KRISTOPHER ALLENDER
[ADDRESS REDACTED]

KRISTOPHER HULGAN
[ADDRESS REDACTED]

KRISTOPHER MEDINA
[ADDRESS REDACTED]

KRISTOPHER SHAWN PENA  DBA
SHAWN PENA
PO BOX 261
NEW DEAL, TX  79350  USA

KRISTY BEINBORN
[ADDRESS REDACTED]

KRISTY BROWAND
[ADDRESS REDACTED]

KRISTY DELGADO
[ADDRESS REDACTED]

KRISTY DOTO
[ADDRESS REDACTED]

KRISTY FERNANDEZ
[ADDRESS REDACTED]

KRISTY FORD
[ADDRESS REDACTED]

KRISTY GOEMAN
[ADDRESS REDACTED]

KRISTY SULER
[ADDRESS REDACTED]

KRISTYN BENNETT
[ADDRESS REDACTED]

KRISTYN CLEVELAND-FRYE
[ADDRESS REDACTED]

KRISTYN JOYCE
[ADDRESS REDACTED]

KRISTYN KELLEY
[ADDRESS REDACTED]

KRISTYN THAXTON
[ADDRESS REDACTED]

KRMM LLC  DBA
CARTRIDGE WORLD
4717 POPLAR AVE
MEMPHIS, TN  38117  USA

KROGER CHECK RECOVERY CENTER
PO BOX 30650
SALT LAKE CITY, UT  84130  USA

KRYSHION LEWIS
[ADDRESS REDACTED]

KRYSTA MCNEILL
[ADDRESS REDACTED]

KRYSTAL ABADIE
[ADDRESS REDACTED]

KRYSTAL BLAIR
[ADDRESS REDACTED]

KRYSTAL DEVOST
[ADDRESS REDACTED]

KRYSTAL GILREATH
[ADDRESS REDACTED]

KRYSTAL LAWRENCE
[ADDRESS REDACTED]

KRYSTAL LEE
[ADDRESS REDACTED]

KRYSTAL PAGE
[ADDRESS REDACTED]

KRYSTAL PILSCH
[ADDRESS REDACTED]

KRYSTAL PUGH
[ADDRESS REDACTED]

KRYSTAL ROBERTSON
[ADDRESS REDACTED]

KRYSTAL SMITH
[ADDRESS REDACTED]

KRYSTAL STEPNEY
[ADDRESS REDACTED]

KRYSTAL SWIETON
[ADDRESS REDACTED]

KRYSTAL TORNSTROM
[ADDRESS REDACTED]

KRYSTAL WAFFORD
[ADDRESS REDACTED]

KRYSTAL WARD
[ADDRESS REDACTED]

KRYSTALANN JOHNSTONE
[ADDRESS REDACTED]

KRYSTEN FARLEY
[ADDRESS REDACTED]

KRYSTIN RENFRO
[ADDRESS REDACTED]

KRYSTINA HALL
[ADDRESS REDACTED]

KRYSTL ROCEK
[ADDRESS REDACTED]

KRYSTLE TRESSLER
[ADDRESS REDACTED]

KSHUN PUGH
[ADDRESS REDACTED]

KUB
PO BOX 59017
KNOXVILLE, TN  37950  USA

KUBILAI BRUNO
[ADDRESS REDACTED]

KULBAJ KHAZANEWALA
[ADDRESS REDACTED]

KUNTA PLUNKETT
1119 NORTH
27TH STREET
OMAHA, NE  68131  USA

KURAN VANLAEKEN
[ADDRESS REDACTED]

KURSTON SMITH
[ADDRESS REDACTED]

KURT A HOLMES #11288
455 N WACO
WICHITA, KS  67202  USA

KURT CAOTRIEU
[ADDRESS REDACTED]

KURT EMMEL
[ADDRESS REDACTED]

KURT HALLER
[ADDRESS REDACTED]

KURT RICHARDSON
1205 MARSHALL FARM ST
WAKE FOREST, NC  27587  USA

KURT KANGAS
[ADDRESS REDACTED]

KURT L DREES     DBA
CRAYONKING.COM
1865 HERNDON K-345
CLOVIS, CA  93611  USA

KURT PITCHER
[ADDRESS REDACTED]

KURTIS ALVA
[ADDRESS REDACTED]

KURTIS SEXTON
[ADDRESS REDACTED]

KW ASSOCIATES LLC
2101 HIGHWAY 86
PIEDMONT, SC  29673  USA

KWAJUH THOMAS
[ADDRESS REDACTED]

KWAMANE PAIGE
[ADDRESS REDACTED]

KWAMEIN WATKINS
[ADDRESS REDACTED]

KWS ENTERPRISES INC  DBA
YESCO OF RICHMOND
11357 NUCKOLS RD  STE 154
GLEN ALLEN, VA  23059  USA

KYAH FERNANDEZ
[ADDRESS REDACTED]

KYANI CABONILAS
[ADDRESS REDACTED]

KYARA WILLIAMS
[ADDRESS REDACTED]

KYLA APPELT
[ADDRESS REDACTED]

KYLA BELL
[ADDRESS REDACTED]

KYLA BORGIA
[ADDRESS REDACTED]

KYLA MAFFO
[ADDRESS REDACTED]

KYLA MESSERLY
[ADDRESS REDACTED]

KYLA WOODALL
[ADDRESS REDACTED]

KYLE BARTH
[ADDRESS REDACTED]

KYLE BARTLESON
[ADDRESS REDACTED]

KYLE BAUER
[ADDRESS REDACTED]

KYLE BEACHY
[ADDRESS REDACTED]

KYLE BEHR
[ADDRESS REDACTED]

KYLE BERNER
[ADDRESS REDACTED]

KYLE BORSKI
[ADDRESS REDACTED]

KYLE BREWER
1423 KINGSTON LN
SCHAUMBURG, IL  60193  USA

KYLE BROWN
[ADDRESS REDACTED]

KYLE BURNS
[ADDRESS REDACTED]

KYLE CAIARUCH
[ADDRESS REDACTED]

KYLE CERVANTES
[ADDRESS REDACTED]

KYLE CRINITI
[ADDRESS REDACTED]

KYLE CRINITI
[ADDRESS REDACTED]

KYLE DAWSON
[ADDRESS REDACTED]

KYLE DECANN
[ADDRESS REDACTED]

KYLE DEHANN
[ADDRESS REDACTED]

KYLE DENTON
[ADDRESS REDACTED]

KYLE DUDLEY-MARTINEZ
[ADDRESS REDACTED]

KYLE DUNN
[ADDRESS REDACTED]

KYLE DURBIN
[ADDRESS REDACTED]

KYLE FRAZIER
[ADDRESS REDACTED]

KYLE GOBEL
[ADDRESS REDACTED]

KYLE HARPER
[ADDRESS REDACTED]

KYLE HERING
[ADDRESS REDACTED]

KYLE IRONS
[ADDRESS REDACTED]

KYLE ISTOOK
[ADDRESS REDACTED]

KYLE JOHNSON
[ADDRESS REDACTED]

KYLE LASLO
[ADDRESS REDACTED]

KYLE MAXTON
1030 WEST BRIDGE STREET
PHEONIXVILLE, PA  19460  USA

KYLE MCALLISTER
[ADDRESS REDACTED]

KYLE MCDERMOTT
[ADDRESS REDACTED]

KYLE MILLEY
129 HARRISON ST  APT 8
HOBOKEN, NJ  7030  USA

KYLE MILLEY
[ADDRESS REDACTED]

KYLE MIRIANI
[ADDRESS REDACTED]

KYLE MORRISON
[ADDRESS REDACTED]

KYLE NADDEO
[ADDRESS REDACTED]

KYLE PELTZ
[ADDRESS REDACTED]

KYLE PETRO
2819 N FITZHUGH AVE APT 2213
DALLAS, TX  75204  USA

KYLE PETRO
[ADDRESS REDACTED]

KYLE RICHARDS
[ADDRESS REDACTED]

KYLE RICHET
[ADDRESS REDACTED]

KYLE ROLLAND
[ADDRESS REDACTED]

KYLE SPEAKMON
[ADDRESS REDACTED]

KYLE SPENCER
[ADDRESS REDACTED]

KYLE SPINELLA
[ADDRESS REDACTED]

KYLE STEWART
[ADDRESS REDACTED]

KYLE SVARA
[ADDRESS REDACTED]

KYLE TALLEY
[ADDRESS REDACTED]

KYLE TOLBERT
[ADDRESS REDACTED]

KYLE TYNAN
[ADDRESS REDACTED]

KYLE WAGEL
[ADDRESS REDACTED]

KYLE WHITE
[ADDRESS REDACTED]

KYLE WILLIAMS
[ADDRESS REDACTED]

KYLE WINGERT
[ADDRESS REDACTED]

KYLE YATES
[ADDRESS REDACTED]

KYLE YAZZIE
[ADDRESS REDACTED]

KYLEE ARTHURS
[ADDRESS REDACTED]

KYLEE CALLAHAM
[ADDRESS REDACTED]

KYLEE JARRETT
[ADDRESS REDACTED]

KYLEE KEYS
10452 FLOWERHILL COURT
10452 FLOWERHILL COURT
PARKER, CO  80134  USA

KYLEE MILLS
[ADDRESS REDACTED]

KYLEE RACIOPPA
[ADDRESS REDACTED]

KYLEE RUSSELL
[ADDRESS REDACTED]

KYLEE VENERALLA
[ADDRESS REDACTED]

KYLEE WIDEMAN
[ADDRESS REDACTED]

KYLEEN BAKER
[ADDRESS REDACTED]

KYLEEN MIRELEZ
[ADDRESS REDACTED]

KYLI HINDS
[ADDRESS REDACTED]

KYLIE ALLEN
[ADDRESS REDACTED]

KYLIE BIRCH
[ADDRESS REDACTED]

KYLIE BRICKER
8201 GREENWOOD VIEW DR.
APT 602
PARMA, OH  44129  USA

KYLIE COMET
[ADDRESS REDACTED]

KYLIE DEMARIOS
[ADDRESS REDACTED]

KYLIE ERP
[ADDRESS REDACTED]

KYLIE GRANDSTAFF
[ADDRESS REDACTED]

KYLIE HARRIS
[ADDRESS REDACTED]

KYLIE JACKSON
[ADDRESS REDACTED]

KYLIE JOHNSON
[ADDRESS REDACTED]

KYLIE KIRWEN
[ADDRESS REDACTED]

KYLIE KRAMER
[ADDRESS REDACTED]

KYLIE MACIAS
[ADDRESS REDACTED]

KYLIE PORTER
[ADDRESS REDACTED]

KYLIE SCHMITT
[ADDRESS REDACTED]

KYLIE WAGAR
[ADDRESS REDACTED]

KYLIE YOUNG
[ADDRESS REDACTED]

KYMAN BAILEY
[ADDRESS REDACTED]

KYRA GREGOROFF
[ADDRESS REDACTED]

KYRE LEE
[ADDRESS REDACTED]

KYREE CUMMINGS
[ADDRESS REDACTED]

KYREE LEWIS
[ADDRESS REDACTED]

KYRSTEN APPLEGATE
[ADDRESS REDACTED]

KYRSTIN ASHCRAFT
[ADDRESS REDACTED]

L AND D ELECTRIC INC  DBA
CONSOLIDATED ELECTRICAL CONT
1095A MAK-TECH DR
LANSING, MI  48906  USA

L MONAGHAN
[ADDRESS REDACTED]

L TEK LLC  DBA
FISH WINDOW CLEANING
2604 ELMWOOD AVE  NO 128
ROCHESTER, NY  14618  USA

L&J REFRIGERATION & AIR COND
PO BOX 1105
BEL AIR, MD  21014  USA

L&L TENT RENTALS & SALES LLC
DBA  L&L TENT & PARTY RENTALS
3703 WRIGHTSVILLE AVE
WILMINGTON, NC  28403  USA

LA BROWN LLC  DBA
BEVINCO
1555 OTTERDALE MILL RD
TANEYTOWN, MD  21787  USA

LA CUMBRE BREWING CO INC
3313 GIRARD BLVD NE
ALBUQUERQUE, NM  87107  USA

L & A SIGN BOARDS INC
5001 BELLEVUE
PO BOX 2638
DETROIT, MI  48202  USA

LA TOYA DE CUIRE
[ADDRESS REDACTED]

LABAN ANDA ABUY
[ADDRESS REDACTED]

LABORLAWCENTER INC
3501 W GARRY AVE
SANTA ANA, CA  92704  USA

LACEON SPEARS
[ADDRESS REDACTED]

LACEY BECKER
[ADDRESS REDACTED]

LACEY CRAWFORD
[ADDRESS REDACTED]

LACEY DETRE
[ADDRESS REDACTED]

LACEY DUFFIN
[ADDRESS REDACTED]

LACEY HEADRICK
[ADDRESS REDACTED]

LACEY HEMBREE
1209 BROOKS POINTE CR
TRAVELERS REST, SC  29609  USA

LACEY HENRY
[ADDRESS REDACTED]

LACEY HERNANDEZ
[ADDRESS REDACTED]

LACEY MEEKS
[ADDRESS REDACTED]

LACEY NIVER
[ADDRESS REDACTED]

LACEY PAPPAS
[ADDRESS REDACTED]

LACEY SCHWARTZ
[ADDRESS REDACTED]

LACEY SHORT
[ADDRESS REDACTED]

LACEY TURNER
[ADDRESS REDACTED]

LACEY WILLIAMSON
1425 W VILLLA MARIA
BRYAN, TX  77801  USA

LACHELLE KING
[ADDRESS REDACTED]

LACIA VALENTY
[ADDRESS REDACTED]

LACIE GREENING
[ADDRESS REDACTED]

LACIE LUDWIG
[ADDRESS REDACTED]

LACLEDE GAS COMPANY
DRAWER 2
ST LOUIS, MO  63171  USA

LACOSHA DAVIS
[ADDRESS REDACTED]

LACREISH MCALLISTER
[ADDRESS REDACTED]

LACY DUVALL
[ADDRESS REDACTED]

LACY HAINES
[ADDRESS REDACTED]

LADD HENRY
[ADDRESS REDACTED]

LADARIUS CARTER
[ADDRESS REDACTED]

LADONNA VAUGHN
[ADDRESS REDACTED]

LAFAIRB CORP  DBA
HOODZ OF GRTR WICHITA METRO
8918 W 21ST ST N, STE 200
WICHITA, KS  67205  USA

LAFE T WILLIAMS & ASSOCIATES
INC  DBA  WILLIAMS JANITORIAL
1509 S WASHINGTON
WICHITA, KS  67211  USA

LAIKEN ADAMS
[ADDRESS REDACTED]

LAILA PARHAM
[ADDRESS REDACTED]

LAKE BEVERAGE CORP
900 JOHN ST
WEST HENRIETTA, NY  14586  USA

LAKE ERIE APA
13015 WOODWARD BLVD
GARFIELD HEIGHTS, OH  44125  USA

LAKE NORMAN CHAMBER
OF COMMERCE
PO BOX 760
CORNELTUS, NC  28031  USA

LAKE NORMAN SECURITY PATROL
INC  DBA ALARM SOUTH
PO BOX 5393
STATESVILLE, NC  28687  USA

LAKE NORMAN SECURITY PATROL
INC DBA ALARMSOUTH
PO BOX 5393
STATESVILLE, NC  28687  USA

LAKEFRONT FLOORING
2425 W 12TH ST
ERIE, PA  16505  USA

LAKEN ANWAY
[ADDRESS REDACTED]

LAKEN RUSSELL
[ADDRESS REDACTED]

LAKENDA TOMBLIN
[ADDRESS REDACTED]

LAKESIDE COMMERCIAL
REFRIGERATION LLC
PO BOX 1680
LINCOLNTON, NC  28093  USA

LAKEVIEW SOLUTIONS INC  DBA
LAKEVIEW SOLUTIONS HTG & AC
20116 FARNHAM AVE N
FOREST LAKE, MN  55025  USA

LAKEWOOD VILLAGE SHOPPING CENTER
LLC
2851 LAKEWOOD VILLAGE DRIVE N
LITTLE ROCK, AR  72116

LAKEWOOD VILLAGE SHOPPING CENTER
LLC
2851 LAKEWOOD VILLAGE DRIVE,
N. LITTLE ROCK, AR  72116  USA

LAKEWOOD VILLAGE SHOPPING CENTER
ATTN: RICK ASHLEY
2649 PIKE AVENUE NORTH
LITTLE ROCK, AR  72114

LAKEYA WELLS
[ADDRESS REDACTED]

LAKIESHA WALLER
[ADDRESS REDACTED]

LAKIN ARMSTRONG
[ADDRESS REDACTED]

LAKRIESH BIAS
[ADDRESS REDACTED]

LAMAR ARCHIE
[ADDRESS REDACTED]

LAMAR SPEED
[ADDRESS REDACTED]

LAMAR TURNER
8411 SWANK PLACE
CHARLOTTE, NC  28216  USA

LAMARCHE ADRIANA
[ADDRESS REDACTED]

LAMARR GREEN
[ADDRESS REDACTED]

LAMONE DIXON
16228 OXLEY APT 103
SOUTHFIELD, MI  48075  USA

LAMISHA HALL
[ADDRESS REDACTED]

LAMONT CASSETT
[ADDRESS REDACTED]

LAMONT THOMAS
[ADDRESS REDACTED]

LAMONT WRIGHT
[ADDRESS REDACTED]

LANA ASHBY
[ADDRESS REDACTED]

LANA LAZAREV
[ADDRESS REDACTED]

LANA ROOT
[ADDRESS REDACTED]

LANCE BROWN
[ADDRESS REDACTED]

LANCE CASTILLO
[ADDRESS REDACTED]

LANCE CASTILLO
5262 S NEWTON ST
LITTLETON, CO  80123  USA

LANCE DILLON
8 DAISY LN
WAGGAMAN, LA  70094  USA

LAND VISIONS INC
3410 OLD LANSING RD  STE 3
LANSING, MI  48917  USA

LAND VISIONS, INC.
3400 OLD LANSING ROAD
LANSING, MI  48917

LANDEN SWEARINGEN
[ADDRESS REDACTED]

LANDIN TADEO
[ADDRESS REDACTED]

LANDIS RATH & COBB LLP
919 MARKET ST  STE 1800
WILMINGTON, DE  19899  USA

LANDMARK AT GLENEAGLES DBA
LANDMARK APT TRUST
4909 HAVERWOOD LN
DALLAS, TX  75287  USA

LANDMARK LANDSCAPE
6673 LAKE DRIVE
WEST CHESTER, OH  45069

LANDON HALL
[ADDRESS REDACTED]

LANDRY SPARBER
[ADDRESS REDACTED]

LANE KIBBLE
[ADDRESS REDACTED]

LANEICHA FOUNTAIN
[ADDRESS REDACTED]

LANESHA GILBERT
[ADDRESS REDACTED]

LANETTE PERSINGER
[ADDRESS REDACTED]

LANETTE SNOWDEN
[ADDRESS REDACTED]

LANI SLETZER
[ADDRESS REDACTED]

LANIE BRYANT
[ADDRESS REDACTED]

LANIEY SHAW
[ADDRESS REDACTED]

LANMARK ELECTRIC INC
997 RTE 100
BECHTELSVILLE, PA  19505  USA

LANSING BRIDAL LLC  DBA
LANSING BRIDAL ASSOC/SHOW
PO BOX 21001
LANSING, MI  48909  USA

LANSING REGIONAL CHAMBER
500 E MICHIGAN AVE  STE 200
LANSING, MI  48912  USA

LAPORSCHA MCMILLER
[ADDRESS REDACTED]

LAQUANDR LEVERETT
[ADDRESS REDACTED]

LAQUANDRA ARNETT
[ADDRESS REDACTED]

LAQUASHE MCMILLAN
[ADDRESS REDACTED]

LAQUENDA DISMUKE
36 N. 40TH ST
PHILLY
PHILADELPHIA, PA  19104  USA

LARA WHEELER
[ADDRESS REDACTED]

LARAH PARRISH
[ADDRESS REDACTED]

LARAY TOLSON
[ADDRESS REDACTED]

LA'RHAN LEWIS
[ADDRESS REDACTED]

LARISA LOVELACE
[ADDRESS REDACTED]

LARISSA INGRAM
[ADDRESS REDACTED]

LARISSA KRUGER
[ADDRESS REDACTED]

LARISSA MORENO
[ADDRESS REDACTED]

LARISSA SCHENK
[ADDRESS REDACTED]

LARKLAND IRONS
[ADDRESS REDACTED]

LARONDA SEVERANCE
[ADDRESS REDACTED]

LARRANCE DAVENPORT
[ADDRESS REDACTED]

LARRISSA WEBB
[ADDRESS REDACTED]

LARRY BAKKA
4099 GREENSBORO DR
TROY, MI  48084  USA

LARRY BURRAGE    DBA
L&L ELECTRIC SERVICE
558 SAGEWOOD PL SW
CONCORD, NC  28025  USA

LARRY CLEVELAND
[ADDRESS REDACTED]

LARRY MANGUM
[ADDRESS REDACTED]

LARRY MARTIN
[ADDRESS REDACTED]

LARRY NELSON
[ADDRESS REDACTED]

LARRY PIGGEE
[ADDRESS REDACTED]

LARRY STORCH
10737 MIDSUMMER LN
COLUMBIA, MD  21044  USA

LARRY W GILLIS  DBA
GILLIS TV SERVICE
5134 BRUNSWICK
BARTLETT, TN  38002  USA

LARRYS LOCK SAFE & SECURITY
CENTER INC
8005 PLAINFIELD RD
CINCINNATI, OH  45236  USA

LARSEN SUPPLY CO
1106 35TH AVE
COUNCIL CLUFFS, IA  51501  USA

LAS COLINAS DUNHILL LLC
PO BOX 203133
DALLAS, TX  75320  USA

LASHAI HILL
[ADDRESS REDACTED]

LASHAN HARVEY
4416 AVE X
LUBBOCK, TX  79412  USA

LASHANDA BLANKENSHIP
[ADDRESS REDACTED]

LASHANDA GRAY
[ADDRESS REDACTED]

LASHAWNA BLAIR
[ADDRESS REDACTED]

LASHAWNNA BROWN
[ADDRESS REDACTED]

LA'SHAY RICHARD
[ADDRESS REDACTED]

LASHONDA GRAY
[ADDRESS REDACTED]

LASLY REYES
[ADDRESS REDACTED]

LAST CALL ARIZONA LLC
7017 W PONTIAC DR
GLENDALE, AZ  85308  USA

LAST CALL OPERATING CO II., INC.
0, 0  0

LATANYA MURSIER
[ADDRESS REDACTED]

LATANYA WILLIAMS
[ADDRESS REDACTED]

LATARA KINNEY
[ADDRESS REDACTED]

LATASHA GONZALES
[ADDRESS REDACTED]

LATASHA SCOTT
[ADDRESS REDACTED]

LATASHA SIGLER
[ADDRESS REDACTED]

LATAUSHA OWENS
[ADDRESS REDACTED]

LATAYSHA MCINTOSH
[ADDRESS REDACTED]

LATEYCHI LATTIMORE
[ADDRESS REDACTED]

LATHAM & WATKINS LLP
PO BOX 2130
CAROL STREAM, IL  60132  USA

LATIA ALLEN
[ADDRESS REDACTED]

LATICE SMITH
[ADDRESS REDACTED]

LATISHA RICKS
[ADDRESS REDACTED]

LATOSHA STOKER
[ADDRESS REDACTED]

LATOYA THOMAS
[ADDRESS REDACTED]

LATOYA WOODS
[ADDRESS REDACTED]

LATRAVIA HATTER
[ADDRESS REDACTED]

LARRAY DOBBINS
[ADDRESS REDACTED]

LATRESE JOHNSON
[ADDRESS REDACTED]

LATRICE KING
[ADDRESS REDACTED]

LAUGHLIN FOUNTAIN
[ADDRESS REDACTED]

LAURA ALBRECHT
[ADDRESS REDACTED]

LAURA ARELLANO
[ADDRESS REDACTED]

LAURA BINGAMAN
[ADDRESS REDACTED]

LAURA BOLTER
[ADDRESS REDACTED]

LAURA BONANNI
[ADDRESS REDACTED]

LAURA BURCH
[ADDRESS REDACTED]

LAURA CORMIER
[ADDRESS REDACTED]

LAURA DALESIO
[ADDRESS REDACTED]

LAURA DOWNES
[ADDRESS REDACTED]

LAURA EDSON
[ADDRESS REDACTED]

LAURA ETHRIDGE
[ADDRESS REDACTED]

LAURA FERULLO
[ADDRESS REDACTED]

LAURA FORERO
[ADDRESS REDACTED]

LAURA GALLAGHER
[ADDRESS REDACTED]

LAURA GAMBLE
[ADDRESS REDACTED]

LAURA GARCIA
[ADDRESS REDACTED]

LAURA GAVITO
[ADDRESS REDACTED]

LAURA GOLDSMITH
[ADDRESS REDACTED]

LAURA GREGORY
[ADDRESS REDACTED]

LAURA GRENFELL
[ADDRESS REDACTED]

LAURA GRUBBS
[ADDRESS REDACTED]

LAURA GUZMAN
[ADDRESS REDACTED]

LAURA HALEY
[ADDRESS REDACTED]

LAURA HARTMAN
[ADDRESS REDACTED]

LAURA KARBS
[ADDRESS REDACTED]

LAURA KINNETT
[ADDRESS REDACTED]

LAURA KMOCH
[ADDRESS REDACTED]

LAURA KOHERNOT
[ADDRESS REDACTED]

LAURA LUPETIN
[ADDRESS REDACTED]

LAURA MARTINEZ
[ADDRESS REDACTED]

LAURA MCCABE
[ADDRESS REDACTED]

LAURA MURILLO
[ADDRESS REDACTED]

LAURA NEALY
1246 WINDY HILL LN
MATTHEWS, NC  28105  USA

LAURA NEALY
[ADDRESS REDACTED]

LAURA OUTLAW
[ADDRESS REDACTED]

LAURA PEART
[ADDRESS REDACTED]

LAURA PETRIK
[ADDRESS REDACTED]

LAURA ROBINETTE
[ADDRESS REDACTED]

LAURA SCHLEGEL
[ADDRESS REDACTED]

LAURA SCHWISOW
[ADDRESS REDACTED]

LAURA SHORTT
[ADDRESS REDACTED]

LAURA SHRADER
[ADDRESS REDACTED]

LAURA SIEVERT
[ADDRESS REDACTED]

LAURA SPAIN
[ADDRESS REDACTED]

LAURA STAVETSKI
[ADDRESS REDACTED]

LAURA STRATMAN
[ADDRESS REDACTED]

LAURA TABATCHER
458 E 34TH ST
ERIE, PA  16504  USA

LAURA TABATCHER
[ADDRESS REDACTED]

LAURA TANKERSLEY
[ADDRESS REDACTED]

LAURA TIELSCH
[ADDRESS REDACTED]

LAURA TILLY
[ADDRESS REDACTED]

LAURA TOMLINSON
[ADDRESS REDACTED]

LAURA VERA
[ADDRESS REDACTED]

LAURA WALTER
[ADDRESS REDACTED]

LAURA WEST
[ADDRESS REDACTED]

LAURA WIEGEL
[ADDRESS REDACTED]

LAURA WOOD
[ADDRESS REDACTED]

LAURA WISOSKI
[ADDRESS REDACTED]

LAURALEE CANUP
[ADDRESS REDACTED]

LAURALLE DUHON
[ADDRESS REDACTED]

LAURAN HARVEY
[ADDRESS REDACTED]

LAURAN KLOEPFFER
[ADDRESS REDACTED]

LAUREL CAVANAGH
[ADDRESS REDACTED]

LAUREL HUBBARD
[ADDRESS REDACTED]

LAUREL L HEWSTON    DBA
KEYSTONE ENTERTAINMENT
12982 PERRY HWY  STE C
WEXFORD, PA  15090  USA

LAUREL WILSON
[ADDRESS REDACTED]

LAUREN ADAMS
[ADDRESS REDACTED]

LAUREN AIELLE
[ADDRESS REDACTED]

LAUREN ALEXANDER
642 OLD LEAD MINE VALLEY ROAD
1
CLEVELAND, TN  37311  USA

LAUREN ARMENTA
[ADDRESS REDACTED]

LAUREN ARMIJO
[ADDRESS REDACTED]

LAUREN BASSETT
[ADDRESS REDACTED]

LAUREN BEACH
[ADDRESS REDACTED]

LAUREN BENSON
[ADDRESS REDACTED]

LAUREN BJORK
[ADDRESS REDACTED]

LAUREN BLAKELY
[ADDRESS REDACTED]

LAUREN BOLTER
[ADDRESS REDACTED]

LAUREN BOWEN
[ADDRESS REDACTED]

LAUREN BROWN
[ADDRESS REDACTED]

LAUREN BROWN
[ADDRESS REDACTED]

LAUREN BROWN
[ADDRESS REDACTED]

LAUREN BURRIS
[ADDRESS REDACTED]

LAUREN BURROW
[ADDRESS REDACTED]

LAUREN CASTILLO
[ADDRESS REDACTED]

LAUREN CHAIREZ
[ADDRESS REDACTED]

LAUREN CLARK
[ADDRESS REDACTED]

LAUREN COUSE
[ADDRESS REDACTED]

LAUREN COMPEAU
[ADDRESS REDACTED]

LAUREN CONTRERAS
[ADDRESS REDACTED]

LAUREN COSSIDENTE
[ADDRESS REDACTED]

LAUREN CROWN
[ADDRESS REDACTED]

LAUREN CZAPLA
[ADDRESS REDACTED]

LAUREN DANEKE
[ADDRESS REDACTED]

LAUREN DANEKE
51 TOWN CENTER DR
COLLEGEVILLE, PA  19426 USA

LAUREN DAVILA
[ADDRESS REDACTED]

LAUREN DAVIS
[ADDRESS REDACTED]

LAUREN DEMATTEIS
[ADDRESS REDACTED]

LAUREN DEWITSKY
[ADDRESS REDACTED]

LAUREN DOLL
[ADDRESS REDACTED]

LAUREN DUONG
[ADDRESS REDACTED]

LAUREN EDMUNDSON
[ADDRESS REDACTED]

LAUREN EDWARDS
[ADDRESS REDACTED]

LAUREN ERICKSON
[ADDRESS REDACTED]

LAUREN FEARN
[ADDRESS REDACTED]

LAUREN FILLHART
801 B
NORTH 2ND STREET
NASHVILLE, TN  37207 USA

LAUREN FINLEY
[ADDRESS REDACTED]

LAUREN FOSTER
[ADDRESS REDACTED]

LAUREN FOSTER
[ADDRESS REDACTED]

LAUREN FOURNIER
[ADDRESS REDACTED]

LAUREN GLENN
[ADDRESS REDACTED]

LAUREN GREER
[ADDRESS REDACTED]

LAUREN GRUNDBERG
[ADDRESS REDACTED]

LAUREN HAAG
[ADDRESS REDACTED]

LAUREN HANNAN
[ADDRESS REDACTED]

LAUREN HANSON
[ADDRESS REDACTED]

LAUREN HART
[ADDRESS REDACTED]

LAUREN HATHAWAY
[ADDRESS REDACTED]

LAUREN HAWKINS
[ADDRESS REDACTED]

LAUREN HORN
[ADDRESS REDACTED]

LAUREN HOWARD
[ADDRESS REDACTED]

LAUREN HUDGENS
[ADDRESS REDACTED]

LAUREN JEMILO
[ADDRESS REDACTED]

LAUREN JENNINGS
[ADDRESS REDACTED]

LAUREN JOHNSON
[ADDRESS REDACTED]

LAUREN KEHREIN
[ADDRESS REDACTED]

LAUREN KENNEDY
[ADDRESS REDACTED]

LAUREN KERELUK
[ADDRESS REDACTED]

LAUREN KIM
[ADDRESS REDACTED]

LAUREN KING
[ADDRESS REDACTED]

LAUREN KOCHEL
[ADDRESS REDACTED]

LAUREN LASKI
[ADDRESS REDACTED]

LAUREN LETHIG
[ADDRESS REDACTED]

LAUREN LOGAN
[ADDRESS REDACTED]

LAUREN LOHMUELLER
[ADDRESS REDACTED]

LAUREN LOMBARD-BUFF
[ADDRESS REDACTED]

LAUREN LOTHRINGER
[ADDRESS REDACTED]

LAUREN LOUGHMILLER
[ADDRESS REDACTED]

LAUREN LOYD
[ADDRESS REDACTED]

LAUREN LUTKUS
[ADDRESS REDACTED]

LAUREN LUTKUS
20827 CAMELOT LEGEND DR.
TOMBALL, TX 77375 USA

LAUREN MACALUSO
[ADDRESS REDACTED]

LAUREN MACKRELLA
[ADDRESS REDACTED]

LAUREN MANDELL
[ADDRESS REDACTED]

LAUREN MANGUM
[ADDRESS REDACTED]

LAUREN MANSFIELD
[ADDRESS REDACTED]

LAUREN MARTIN
[ADDRESS REDACTED]

LAUREN MARTINO
[ADDRESS REDACTED]

LAUREN MATHEWS
[ADDRESS REDACTED]

LAUREN MCCLAIN
[ADDRESS REDACTED]

LAUREN MCCLOUD
[ADDRESS REDACTED]

LAUREN MCCOY
[ADDRESS REDACTED]

LAUREN MCKEE
[ADDRESS REDACTED]

LAUREN MCLAUGHLIN
[ADDRESS REDACTED]

LAUREN MCMELLON
[ADDRESS REDACTED]

LAUREN MEANS
[ADDRESS REDACTED]

LAUREN MITTS
[ADDRESS REDACTED]

LAUREN MOORE
[ADDRESS REDACTED]

LAUREN MUIR
[ADDRESS REDACTED]

LAUREN MURPHY
[ADDRESS REDACTED]

LAUREN NEWHOUSE
[ADDRESS REDACTED]

LAUREN NOLAN
[ADDRESS REDACTED]

LAUREN NORRIS
[ADDRESS REDACTED]

LAUREN OAKLEY
[ADDRESS REDACTED]

LAUREN OLSON
[ADDRESS REDACTED]

LAUREN OVSEVITZ
[ADDRESS REDACTED]

LAUREN PARBERRY
10701 PECOS ST.
APT. 2002
NORTHGLENN, CO  80234  USA

LAUREN PATE
[ADDRESS REDACTED]

LAUREN PAVLOFF
[ADDRESS REDACTED]

LAUREN PEARCE
[ADDRESS REDACTED]

LAUREN PFENDT
[ADDRESS REDACTED]

LAUREN POPE
[ADDRESS REDACTED]

LAUREN POWELL
[ADDRESS REDACTED]

LAUREN PROCTOR
[ADDRESS REDACTED]

LAUREN REISE
[ADDRESS REDACTED]

LAUREN ROBERTS
[ADDRESS REDACTED]

LAUREN ROBERTS
[ADDRESS REDACTED]

LAUREN RODRIGUEZ
[ADDRESS REDACTED]

LAUREN RUSSELL
[ADDRESS REDACTED]

LAUREN SABELLA
[ADDRESS REDACTED]

LAUREN SANDERS
[ADDRESS REDACTED]

LAUREN SANDERS
[ADDRESS REDACTED]

LAUREN SCHMIDT
[ADDRESS REDACTED]

LAUREN SCHROCK
[ADDRESS REDACTED]

LAUREN SHAFTO
[ADDRESS REDACTED]

LAUREN SIMMONS
[ADDRESS REDACTED]

LAUREN STACY
[ADDRESS REDACTED]

LAUREN STAFFORD
[ADDRESS REDACTED]

LAUREN STANAFORD
[ADDRESS REDACTED]

LAUREN STEWART
[ADDRESS REDACTED]

LAUREN STOCKER
[ADDRESS REDACTED]

LAUREN STROHMEYER
[ADDRESS REDACTED]

LAUREN TABB
[ADDRESS REDACTED]

LAUREN THOMAS
6075 CASCADE HILL CIR
BARTLETT, TN  37135  USA

LAUREN TOKAR
[ADDRESS REDACTED]

LAUREN TROTTER
[ADDRESS REDACTED]

LAUREN TUCKER
[ADDRESS REDACTED]

LAUREN VELLER
[ADDRESS REDACTED]

LAUREN WARD
[ADDRESS REDACTED]

LAUREN WEHNER
[ADDRESS REDACTED]

LAUREN WEMPNER
[ADDRESS REDACTED]

LAUREN WHITT
[ADDRESS REDACTED]

LAUREN WILLIAMS
[ADDRESS REDACTED]

LAUREN WILTSHIRE
[ADDRESS REDACTED]

LAUREN WINGATE
[ADDRESS REDACTED]

LAUREN WITTE
[ADDRESS REDACTED]

LAUREN WOLFE
[ADDRESS REDACTED]

LAUREN ZION
[ADDRESS REDACTED]

LAURIE BEER
[ADDRESS REDACTED]

LAURICELLA LAND CO LLC    DBA
ELMWOOD RETAIL PROP LLC
PO BOX 54588
NEW ORLEANS, LA  70154  USA

LAURIE BESON
[ADDRESS REDACTED]

LAURIE BOHNE
[ADDRESS REDACTED]

LAURIE LONG
[ADDRESS REDACTED]

LAURIE OATTS
[ADDRESS REDACTED]

LAURIE POHUTSKY
[ADDRESS REDACTED]

LAURIEL DICKERSON
[ADDRESS REDACTED]

LAURYN CAMPBELL
[ADDRESS REDACTED]

LAURYN COHEN
[ADDRESS REDACTED]

LAURYN GILMORE
[ADDRESS REDACTED]

LAURYN MAY
[ADDRESS REDACTED]

LAURYN SPRINGSTEEN
[ADDRESS REDACTED]

LA'VELL SWAGGARD
[ADDRESS REDACTED]

LAVOISIE GADSEN-GILLIARD
[ADDRESS REDACTED]

LAVON BENTLY
5252 EAST 86TH STREET
APT 107
INDIANAPOLIS, IN  46250  USA

LAVONTI BROWN
[ADDRESS REDACTED]

LAWANNA FINNEY
[ADDRESS REDACTED]

LAWREN DUFFY
[ADDRESS REDACTED]

LAWRENCE CARTER
[ADDRESS REDACTED]

LAWRENCE DOROSAN
[ADDRESS REDACTED]

LAWRENCE GONZALES
[ADDRESS REDACTED]

LAWRENCE JONES
[ADDRESS REDACTED]

LAWRENCE LEWIS
[ADDRESS REDACTED]

LAWRENCE PATTERSON
[ADDRESS REDACTED]

LAWRENCE PATTON
[ADDRESS REDACTED]

LAWRENCE SMITH
[ADDRESS REDACTED]

LAWRENCE TOWNSHIP SMALL CLAIMS
COURT
4455 MCCOY ST
LAWRENCE, IN  46226  USA

LAWRENCE WARREN
[ADDRESS REDACTED]

LAWRENCE WILLIAMS
[ADDRESS REDACTED]

LAWSON ELECTRIC CO INC
409 SPRING ST
PO BOX 4244
CHATTANOOGA, TN 37405 USA

LAWSON PRODUCTS INC
PO BOX 809401
CHICAGO, IL 60680 USA

LAWTON COMMERCIAL SERVICES
BENJAMIN FRANKLIN      DBA
1500 S CENTRAL EXPWY 300
MCKINNEY, TX 75070 USA

LAYAL HOLLERS
[ADDRESS REDACTED]

LAYLA CORCHADO
[ADDRESS REDACTED]

LAYNA UTECHT
[ADDRESS REDACTED]

LAYTON COOK
[ADDRESS REDACTED]

LBX LIGHTING INC
3211 FONDREN RD
HOUSTON, TX 77063 USA

LCV ARBOR REIT LP CORP  DBA
LCV DUNHILL LP  % WELLS FARGO
PO BOX 203133
DALLAS, TX 75320 USA

LDF SALES & DISTRIBUTING
10610 E 26TH CIRCLE N
WICHITA, KS 67226 USA

LEA QUINN
[ADDRESS REDACTED]

LEA RUSK
[ADDRESS REDACTED]

LEA TONERY
7887 N. LACHOLLA BLVD
7887 N. LACHOLLA BLVD
TUCSON, AZ 85741 USA

LEACH AND RUSSELL MECHANICAL
CONTRACTORS INC
9151 FORD CIR
FISHERS, IN 46038 USA

LEAH BALLARD
[ADDRESS REDACTED]

LEAH BARTOLOTTA
[ADDRESS REDACTED]

LEAH BOOM
[ADDRESS REDACTED]

LEAH DAVIS
[ADDRESS REDACTED]

LEAH FOSTER
[ADDRESS REDACTED]

LEAH FREDETTE
[ADDRESS REDACTED]

LEAH FREILING
[ADDRESS REDACTED]

LEAH GARZA
[ADDRESS REDACTED]

LEAH GERMINARO
[ADDRESS REDACTED]

LEAH HALL
[ADDRESS REDACTED]

LEAH HAMMOND
[ADDRESS REDACTED]

LEAH HOPKINS
[ADDRESS REDACTED]

LEAH KEESEE
[ADDRESS REDACTED]

LEAH LEMONOVICH
[ADDRESS REDACTED]

LEAH LEWIS
[ADDRESS REDACTED]

LEAH MAKRIS
[ADDRESS REDACTED]

LEAH MARTIN
[ADDRESS REDACTED]

LEAH MERKLE
[ADDRESS REDACTED]

LEAH MERKLE
[ADDRESS REDACTED]

LEAH NEW
[ADDRESS REDACTED]

LEAH PASCHKE
[ADDRESS REDACTED]

LEAH PETREY
[ADDRESS REDACTED]

LEAH RANFT
[ADDRESS REDACTED]

LEAH SIMMONS
[ADDRESS REDACTED]

LEAH SKAPINOK
[ADDRESS REDACTED]

LEAH SMITH
[ADDRESS REDACTED]

LEAH SNOW
[ADDRESS REDACTED]

LEAH SORELLE
[ADDRESS REDACTED]

LEAH STANO
[ADDRESS REDACTED]

LEAH THOMASON

LEAH VLASATY
[ADDRESS REDACTED]

LEAH WRIGHT
[ADDRESS REDACTED]

LEANDRA COX
[ADDRESS REDACTED]

LEANDRA HOOBLER
[ADDRESS REDACTED]

LEANDREW ROBINSON
[ADDRESS REDACTED]

LEANDRO CRUZ
[ADDRESS REDACTED]

LEANN FOWLKES
[ADDRESS REDACTED]

LEANN SINSKY
[ADDRESS REDACTED]

LEANNE EDSON
[ADDRESS REDACTED]

LEANNE GUZMAN
[ADDRESS REDACTED]

LEANNE HENNESSEY
[ADDRESS REDACTED]

LEANNE HOLMES
[ADDRESS REDACTED]

LEANNE LAZENBY
[ADDRESS REDACTED]

LEANNE SMITH
[ADDRESS REDACTED]

LEARRIE POPE
[ADDRESS REDACTED]

LEE ANN BROOKS
[ADDRESS REDACTED]

118
W PINE
COWETA, OK  74429  USA

LEE COMPANY
PO BOX 306053
NASHVILLE, TN  37230  USA

LEE HILLIARD
[ADDRESS REDACTED]

LEE RICE
[ADDRESS REDACTED]

LEEANNA GOMEZ
6421 LAKEWAY DRIVE
RALEIGH, NC  27612  USA

LEELA SANIKOP
[ADDRESS REDACTED]

LEGACY AIR INC
3529 E WOOD ST
PHOENIX, AZ  85040  USA

LEIANA MARKS
[ADDRESS REDACTED]

LEIANN SPAIN
[ADDRESS REDACTED]

LEIGH ALBERQUE
[ADDRESS REDACTED]

LEIGH BOHNE
[ADDRESS REDACTED]

LEIGH DISNEY
[ADDRESS REDACTED]

LEIGH SLATER
[ADDRESS REDACTED]

LEIKEN INGBER & WINTERS PC
PAUL M INGBER  P22976
3000 TOWN CENTER  STE 2390
SOUTHFIELD, MI  48075  USA

LEILAGH BOYLE
[ADDRESS REDACTED]

LEINA BECKNER
[ADDRESS REDACTED]

LEINBACH SERVICES
PO BOX 6389
KINGSPORT, TN  37663  USA

LEISURETIME LAWNCARE LLC
3164 BIRCHALL DR
BEAVERCREEK, OH  45440  USA

LELAND POINT OWNER LP
5492 YOUNGRIDGE DR
PITTSBURGH, PA  15236  USA

LELCH INC
DBA LELCH AUDIO VIDEO
5600 EXCELSIOR BLVD  STE 201
ST LOUIS PARK, MN  55416  USA

LELIA PLEASANTS
[ADDRESS REDACTED]

LEMESHIA GAMBLE
[ADDRESS REDACTED]

LEN THE PLUMBER INC
1552 RIDGELY ST
BALTIMORE, MD  21230  USA

LENA BENNETT
[ADDRESS REDACTED]

LENA HAMOOD
[ADDRESS REDACTED]

LENA MAIURI
C/O BAILEYS 65070
1965 W MAPLE RD
TROY, MI  48084  USA

LENAKAY HEINONEN
[ADDRESS REDACTED]

LENIN SAETEROS
[ADDRESS REDACTED]

LENNIS HILL
[ADDRESS REDACTED]

LENNOX TOWN CENTER LIMITED
209 E. STATE STREET,
COLUMBUS, OH  43215  USA

LENNOX TOWN CENTER LIMITED
C/O DON CASTO ORGANIZATION
209 E STATE STREET
COLUMBUS, OH  43215

LENNOX TOWN CENTER LIMITED
C/O DON CASTO ORGANIZATION
209 E STATE STREET
COLUMBUS, OH  43215  USA

LENNOX TOWN CENTER LIMITED
CONTINENTAL REAL ESTATE COMPANIES
ATTN: PROPERTY MANAGER
150 EAST BROAD STREET
COLUMBUS, OH  43215

LENNY PORTILLO
[ADDRESS REDACTED]

LEO ANALCO
[ADDRESS REDACTED]

LEO VASQUEZ
TAX ASSESSOR/COLLECTOR
PO BOX 4663
HOUSTON, TX  77210  USA

LEON LOWE
[ADDRESS REDACTED]

LEON PENAFIEL
[ADDRESS REDACTED]

LEON SOBOLEWSKI
[ADDRESS REDACTED]

LEON WESBY
[ADDRESS REDACTED]

LEONARD FOUNTAIN SPECIALTIES
INC  DBA    LEONARDS SYRUPS
4601 NANCY ST
DETROIT, MI  48212  USA

LEONARD H POLK
900 W WOOD
MONTICELLO, AR  71657  USA

LEONARD HOWELL
[ADDRESS REDACTED]

LEONARD STOTTLEMYER
[ADDRESS REDACTED]

LEONARDO B DEL PILAR
4634 ROLLING RIDGE RD
WEST BLOOMFIELD, MI  48323  USA

LEONARDO DE LA CRUZ
[ADDRESS REDACTED]

LEONARDO GOMEZ
[ADDRESS REDACTED]

LEONARDO HAJRULLAHU
[ADDRESS REDACTED]

LEONARDO RENOJ
[ADDRESS REDACTED]

LEONARDO ZARATE CANTERO
[ADDRESS REDACTED]

LEONARDOS PRODUCE LLC
3663 GARFIELD ST
DETROIT, MI  48207  USA

LEONARDS SYRUPS
DEPT # 771409
PO BOX 77000
DETROIT, MI  48277  USA

LEONEL ABURTO
[ADDRESS REDACTED]

LEONEL AVALOS GALICIA
[ADDRESS REDACTED]

LEONEL GREGORIO
[ADDRESS REDACTED]

LEONORA TREVINO
[ADDRESS REDACTED]

LEROUX TECHNOLOGY SOLNS LLC
11837 ELIZABETHTOWN RD
BIG CLIFTY, KY  42712  USA

LEROY BEASLEY
[ADDRESS REDACTED]

LEROY DUMEZ
[ADDRESS REDACTED]

LEROY FRANC
[ADDRESS REDACTED]

LES CHRISTENSON
[ADDRESS REDACTED]

LES FISHKIN
15 HIXON TERR
HOLMDEL, NJ  7733  USA

LESHA BRUMMELL
[ADDRESS REDACTED]

LESHAUN BERNARD
[ADDRESS REDACTED]

LESLEE SNYDER
[ADDRESS REDACTED]

LESLEY WEST
[ADDRESS REDACTED]

LESLIE ACEVES
[ADDRESS REDACTED]

LESLIE BAUGH
[ADDRESS REDACTED]

LESLIE BERRY
[ADDRESS REDACTED]

LESLIE BERRY
1110 BAPTIST WORLD CENTER
NASHVILLE, TN  37207  USA

LESLIE CANTU
[ADDRESS REDACTED]

LESLIE GRIMES
[ADDRESS REDACTED]

LESLIE GRUBB
[ADDRESS REDACTED]

LESLIE HAYNES
[ADDRESS REDACTED]

LESLIE HOOPER
[ADDRESS REDACTED]

LESLIE KIEFER
[ADDRESS REDACTED]

LESLIE LOPEZ
[ADDRESS REDACTED]

LESLIE LOPEZ
[ADDRESS REDACTED]

LESLIE MCPHERSON
[ADDRESS REDACTED]

LESLIE POOLE
[ADDRESS REDACTED]

LESLIE ROY
[ADDRESS REDACTED]

LESLIE TRUMPY
[ADDRESS REDACTED]

LESLIEAN LICHTMAN
[ADDRESS REDACTED]

LESLIEANNE LICHTMAN
[ADDRESS REDACTED]

LESLY GARCIA
[ADDRESS REDACTED]

LESSY CERBANTES
[ADDRESS REDACTED]

LESTER HARRISON
[ADDRESS REDACTED]

LESVIA ORDONEZ GONZALEZ
[ADDRESS REDACTED]

LETA SINGLETERRY
[ADDRESS REDACTED]

LEUKHART FOODS DBA
KOSOVA CLEANING BEST
3024 GREENFIELD ROAD
BERKLEY, MI 48072 USA

LEVEL 3 COMMUNICATIONS
100 S. CINCINNATI AVE
TULSA, OK 74103

LEVEL 3 COMMUNICATIONS, LLC
0, 0  0

LEVEL 3 COMMUNICATIONS, LLC
100 S. CINCINNATI AVENU STE 1200
TULSA, OK 74103

LEVEL 3 COMMUNICATIONS, LLC
1025 ELDORADO BLVD
BROOMFIELD, CO 80021

LEVEL 3 COMMUNICATIONS, LLC
19111 N. DALLAS PARKWAY STE 225
DALLAS, TX 75287

LEVEL 3 FINANCING INC DBA
LEVEL 3 COMMUNICATIONS LLC
PO BOX 910182
DENVER, CO 80291 USA

LEVI BRENNAN
[ADDRESS REDACTED]

LEVI EASTRIDGE
[ADDRESS REDACTED]

LEVI HORNBERGER
[ADDRESS REDACTED]

LEVI RAY
[ADDRESS REDACTED]

LEVINE MURPHY
[ADDRESS REDACTED]

LEVISHA JOHNSON
[ADDRESS REDACTED]

LEVONDA BRAXTON
[ADDRESS REDACTED]

LEWIS AND CLARK MEDIA LLC  DBA
614 MAGAZINE
458 E MAIN ST
COLUMBIA, OH 43215 USA

LEWIS BROWN
[ADDRESS REDACTED]

LEWIS DEDMON
[ADDRESS REDACTED]

LEWIS NADIA
[ADDRESS REDACTED]

LEWIS R JORDAN  DBA
LJ DEZIGNS
1159 LOUIE RD
ROCK HILL, SC 29732 USA

LEWIS STREET GLASS INC
743 S MARKET
WICHITA, KS 67211 USA

LEWIS WILLY JOHNSON
PO BOX 133
DAVIDSON, NC 28036 USA

LEXIE HESTER
[ADDRESS REDACTED]

LEXIE NICHOLS
[ADDRESS REDACTED]

LEXIE WRIGHT
[ADDRESS REDACTED]

LEXINGTO HOOKER
[ADDRESS REDACTED]

LEXINGTON COUNTY CLERK OF
COURT
205 E MAIN ST
LEXINGTON, SC 29072 USA

LEXIS CAMPBELL
[ADDRESS REDACTED]

LEXUS FINANCIAL SERVICES
PO BOX 5236
CAROL STREAM, IL 60197 USA

LEXUS LAWRENCE
[ADDRESS REDACTED]

LEXXI HAINS
[ADDRESS REDACTED]

LG 75 CAMPBELL LLC
[ADDRESS REDACTED]

LG 75 CAMPBELL LLC
PO BOX 677240
DALLAS, TX  75267  USA

LG 75 CAMPBELL, LLC
PO BOX 677240
DALLAS, TX  75267

LG 75 CAMPBELL, LLC
USA

LG ELECTRONICS ALABAMA INC
PO BOX 22230 NET WORK PLACE
CHICAGO, IL  60673  USA

LIA MARINO
[ADDRESS REDACTED]

LIA PACIOTTI
[ADDRESS REDACTED]

LIANA ORTIZ
[ADDRESS REDACTED]

LIANA RAMIREZ
[ADDRESS REDACTED]

LIANA WOMBLE
[ADDRESS REDACTED]

LIANNA SAM
[ADDRESS REDACTED]

LIBBY MEDLOCK
[ADDRESS REDACTED]

LIBBY MORTON
[ADDRESS REDACTED]

LIBERTY ACQUISITIONS
SERVICING LL
PO BOX 17210
GOLDEN, CO  80402  USA

LIBERTY FRUIT COMPANY INC
1247 ARGENTINE BLVD
KANSAS CITY, KS  66105  USA

LIBERTY MUTUAL INSURANCE CO
CLAIMS ACCOUNTING
650 NE HOLLADAY ST
PORTLAND, OR  97323  USA

LIBERTY MUTUAL INSURANCE COMPANY
H.O. FINANCIAL - CREDIT
175 BERKELEY STREET
BOSTON, MA  2117

LIBERTY
0, 0  0

LIDJON DEVOLE
[ADDRESS REDACTED]

LIESEL SYMONS
[ADDRESS REDACTED]

LIFE INS CO OF NORTH AMERICA
PO BOX 8500-110
PHILADELPHIA, PA  19178  USA

LIFE MEDIA INC
PO BOX 45
ZIMMERMAN, MN  55398  USA

LIGHT BULB DEPOT 9 LLC
PO BOX 2363
SARASOTA, FL  34230  USA

LIGHT BULB SHOPPE
6621 GEYER SPRINGS RD
LITTLE ROCK, AR  72209  USA

LIGHTING INC
PO BOX 471343
TULSA, OK  74147  USA

LILA WHITLOCK
3632 N PENNSYLVANIA ST
INDIANAPOLIS, IN  46202  USA

LILI FIERRO
[ADDRESS REDACTED]

LILIAN ORDONEZ
[ADDRESS REDACTED]

LILIANA FIGUEROA
[ADDRESS REDACTED]

LILIANA RIVERA
[ADDRESS REDACTED]

LILLIANE FOX
[ADDRESS REDACTED]

LILLIAN COOK
[ADDRESS REDACTED]

LILLA BREINGTON
[ADDRESS REDACTED]

LILLIAN CHECCHIO
[ADDRESS REDACTED]

LILLIAN HILL
[ADDRESS REDACTED]

LILLIAN PORTILLO
[ADDRESS REDACTED]

LILLIAN WATSON
[ADDRESS REDACTED]

LILLY MCCANE
[ADDRESS REDACTED]

LILY APPLE
[ADDRESS REDACTED]

LILY PHAM
[ADDRESS REDACTED]

LILY RAINS
[ADDRESS REDACTED]

LINA BENNICELLI
[ADDRESS REDACTED]

LINA RIVERS
[ADDRESS REDACTED]

LINCO LLC  DBA
PROFESSIONAL WINDOW CLEANER
PO BOX 511
PINCKNEY, MI  48169  USA

LINDA ARSENIO
[ADDRESS REDACTED]

LINDA COSTNER
[ADDRESS REDACTED]

LINDA FISHER
[ADDRESS REDACTED]

LINDA HOEHMAN
[ADDRESS REDACTED]

LINDA LY
[ADDRESS REDACTED]

LINDA ORGANSKI
[ADDRESS REDACTED]

LINDA RUDISILL
[ADDRESS REDACTED]

LINDA THEEL
[ADDRESS REDACTED]

LINDA VO
[ADDRESS REDACTED]

LINDIE PORTER
[ADDRESS REDACTED]

LINDSAY BROOKS
[ADDRESS REDACTED]

LINDSAY CARL
[ADDRESS REDACTED]

LINDSAY CHATKEWITZ
[ADDRESS REDACTED]

LINDSAY COSTANZA
19111 DALLAS PKWY STE 120
DALLAS, TX  75287  USA

LINDSAY COSTANZA
[ADDRESS REDACTED]

LINDSAY DAVIDSON
[ADDRESS REDACTED]

LINDSAY DOWDY
[ADDRESS REDACTED]

LINDSAY FONTANILLAS
[ADDRESS REDACTED]

LINDSAY GAY
[ADDRESS REDACTED]

LINDSAY GUIDO
[ADDRESS REDACTED]

LINDSAY HIGGINS
[ADDRESS REDACTED]

LINDSAY HOLLADAY
[ADDRESS REDACTED]

LINDSAY HUGHES
[ADDRESS REDACTED]

LINDSAY JANIGA
[ADDRESS REDACTED]

LINDSAY JOHNSON
[ADDRESS REDACTED]

LINDSAY KAUFFMAN
[ADDRESS REDACTED]

LINDSAY MATA
[ADDRESS REDACTED]

LINDSAY MCFADDEN
[ADDRESS REDACTED]

LINDSAY MILLIGAN
[ADDRESS REDACTED]

LINDSAY MILLIGAN
[ADDRESS REDACTED]

LINDSAY MINARDO
[ADDRESS REDACTED]

LINDSAY MOORE
[ADDRESS REDACTED]

LINDSAY PEEL
[ADDRESS REDACTED]

LINDSAY ROGERS
[ADDRESS REDACTED]

LINDSAY ROWE
[ADDRESS REDACTED]

LINDSAY ROWE
[ADDRESS REDACTED]

LINDSAY ROWE
[ADDRESS REDACTED]

LINDSAY RUFINO
[ADDRESS REDACTED]

LINDSAY RUHL
[ADDRESS REDACTED]

LINDSAY SCHOLL
[ADDRESS REDACTED]

LINDSAY SIMMONS
[ADDRESS REDACTED]

LINDSAY SNYDER
[ADDRESS REDACTED]

LINDSAY SOUTHARD
[ADDRESS REDACTED]

LINDSAY STORMS
[ADDRESS REDACTED]

LINDSAY WECLOWSKI
[ADDRESS REDACTED]

LINDSAY WOOD
[ADDRESS REDACTED]

LINDSEY ADDINGTON
[ADDRESS REDACTED]

LINDSEY ANDERSON
[ADDRESS REDACTED]

LINDSEY ASHER
[ADDRESS REDACTED]

LINDSEY BEINLICH
[ADDRESS REDACTED]

LINDSEY BRACKEN
[ADDRESS REDACTED]

LINDSEY BROWN
[ADDRESS REDACTED]

LINDSEY CALABRESE
5113 BOWEN DR
MASON, OH  45040  USA

LINDSEY CALABRESE
[ADDRESS REDACTED]

LINDSEY CRAVEN
[ADDRESS REDACTED]

LINDSEY CRIPE
[ADDRESS REDACTED]

LINDSEY DARWISH
[ADDRESS REDACTED]

LINDSEY FOJAN
[ADDRESS REDACTED]

LINDSEY GAINES
[ADDRESS REDACTED]

LINDSEY GARDNER
[ADDRESS REDACTED]

LINDSEY GIANAKOS
[ADDRESS REDACTED]

LINDSEY GROSE
[ADDRESS REDACTED]

LINDSEY GROSSE
[ADDRESS REDACTED]

LINDSEY HAHN
[ADDRESS REDACTED]

LINDSEY HAWKINS
[ADDRESS REDACTED]

LINDSEY HAYNES
[ADDRESS REDACTED]

LINDSEY HIGGINS
1551 N WATERFRON PKWY  STE 310
WICHITA, KS  67206  USA

LINDSEY HIGGINS
[ADDRESS REDACTED]

LINDSEY HIGGS
[ADDRESS REDACTED]

LINDSEY JONES
[ADDRESS REDACTED]

LINDSEY KRASOVIC
[ADDRESS REDACTED]

LINDSEY LA PAUGH
[ADDRESS REDACTED]

LINDSEY LIGHTNER
[ADDRESS REDACTED]

LINDSEY MASTERS
[ADDRESS REDACTED]

LINDSEY MOORE
[ADDRESS REDACTED]

LINDSEY PACOCHA
[ADDRESS REDACTED]

LINDSEY POBOCIK
[ADDRESS REDACTED]

LINDSEY POUNDLEY
[ADDRESS REDACTED]

LINDSEY REFRIGERATION INC
6 LOOMIS ST
NORTH EAST, PA 16428 USA

LINDSEY ROBICHAUX
[ADDRESS REDACTED]

LINDSEY ROGALA
[ADDRESS REDACTED]

LINDSEY RONEY
[ADDRESS REDACTED]

LINDSEY ROSE
[ADDRESS REDACTED]

LINDSEY SMITH
[ADDRESS REDACTED]

LINDSEY TOOTHMAN
[ADDRESS REDACTED]

LINDSEY VELLER
[ADDRESS REDACTED]

LINDSEY VROOMAN
[ADDRESS REDACTED]

LINDSEY WALLACE
[ADDRESS REDACTED]

LINDSEY WERFELMAN
[ADDRESS REDACTED]

LINDSEY WISEMAN
[ADDRESS REDACTED]

LINDSIE MAINZ-ALLEN
[ADDRESS REDACTED]

LINDY PETTY
[ADDRESS REDACTED]

LINDZY KIDDER
[ADDRESS REDACTED]

LINTON BROTHERTON
[ADDRESS REDACTED]

LIONEL CULPEPPER
[ADDRESS REDACTED]

LIONEL LOCKETT
[ADDRESS REDACTED]

LIONHEART CONTRACTING LLC
2936 CHERRY ST
KANSAS CITY, MO 64108 USA

LIPMAN BROTHERS LLC
411 GREAT CIRCLE ROAD
NASHVILLE, TN 37228 USA

LISA AGUILAR
[ADDRESS REDACTED]

LISA ALTOMARE
[ADDRESS REDACTED]

LISA AVIGNE
[ADDRESS REDACTED]

LISA BAGNALL
[ADDRESS REDACTED]

LISA BARATTUCCI
[ADDRESS REDACTED]

LISA BAUMGARTNER
[ADDRESS REDACTED]

LISA BOISEY
[ADDRESS REDACTED]

LISA CALDERON
[ADDRESS REDACTED]

LISA COOK
[ADDRESS REDACTED]

LISA COOPER
[ADDRESS REDACTED]

LISA DOSSIER
[ADDRESS REDACTED]

LISA DVORAK
[ADDRESS REDACTED]

LISA ERICKSEN
[ADDRESS REDACTED]

LISA ESPOSITO
[ADDRESS REDACTED]

LISA FALCONER
[ADDRESS REDACTED]

LISA FALLON
[ADDRESS REDACTED]

LISA FRICKS
[ADDRESS REDACTED]

LISA FULLER
[ADDRESS REDACTED]

LISA GEORGULOS
[ADDRESS REDACTED]

LISA GLOVER
[ADDRESS REDACTED]

LISA GRAY
[ADDRESS REDACTED]

LISA HARRIS  DBA
COMMERCIAL GLASS LLC
40030 GRAND RIVER AVE #20
NOVI, MI  48375  USA

LISA JACKSON
[ADDRESS REDACTED]

LISA KNACK
[ADDRESS REDACTED]

LISA LANGHORST
[ADDRESS REDACTED]

LISA LEWIS
[ADDRESS REDACTED]

LISA MARIE FURTH    DBA
BELLADIVA
301 W 31ST ST
MINNEAPOLIS, MN  55408  USA

LISA MIKOLAJCZAK
[ADDRESS REDACTED]

LISA PENNEL
[ADDRESS REDACTED]

LISA PHIFER
[ADDRESS REDACTED]

LISA PRATHER
[ADDRESS REDACTED]

LISA PROVENZANO
[ADDRESS REDACTED]

LISA RHONE
[ADDRESS REDACTED]

LISA ROBERTS
[ADDRESS REDACTED]

LISA ROBERTS
[ADDRESS REDACTED]

LISA ROUSE
[ADDRESS REDACTED]

LISA RUSHING
[ADDRESS REDACTED]

LISA SALLAY
[ADDRESS REDACTED]

LISA SAMEC
[ADDRESS REDACTED]

LISA SANDERS-LAFATA
[ADDRESS REDACTED]

LISA SIDENBALD
C/O FOX & HOUND 65057
7625 N LACHOLLA BLVD
TUCSON, AZ  85741  USA

LISA SIDENBLAD
[ADDRESS REDACTED]

LISA SWARTZENTRUBER
[ADDRESS REDACTED]

LISA TAYLOR
[ADDRESS REDACTED]

LISA TEICHER
[ADDRESS REDACTED]

LISA TEICHER
8010 GLEN LN
EDEN PRAIRIE, MN  55344  USA

LISA TEICHER
[ADDRESS REDACTED]

LISE URUYANGE
[ADDRESS REDACTED]

LISETTE DELGADO
[ADDRESS REDACTED]

LISETTE GONZALEZ
[ADDRESS REDACTED]

LISSA CLEMENTS
[ADDRESS REDACTED]

LISSETTE TOSCANO
[ADDRESS REDACTED]

LITTLE DREAMER PRODUCTIONS INC
10806 REAMS RD  STE B
CHARLOTTE, NC  28269  USA

LITTLE ROCK GROSS RECEIPTS FAB TAX
NLR A&P COMMISSION
P.O. BOX 5511
NORTH LITTLE ROCK, AR  72119  USA

LITTON VANDERWEIFF
[ADDRESS REDACTED]

LITURGICAL PUBLICATIONS INC
4560 E 71 ST
CUYAHOGA HEIGHTS, OH  44105  USA

LIUDMYLA PASICHNYK
[ADDRESS REDACTED]

LIVE NATION WORLDWIDE INC  DBA
TICKETMASTER CUSTOM TICKETS
5391 THREE NOTCHED RD
CROZET, VA  22932  USA

LIVIA MARCATOMA
[ADDRESS REDACTED]

LIVONIA CHAMBER OF COMMERCE
33300 FIVE MILE RD  STE 212
LIVONIA, MI  48154  USA

LIVONIA LOCK & KEY
33861 FIVE MILE RD
LIVONIA, MI  48154  USA

LIYAH CORTEZ
[ADDRESS REDACTED]

LIZ BACH

LIZ CANUPP
C/O FOX & HOUND 65047
15235 JOHN DELANEY DR
CHARLOTTE, NC  28277  USA

LIZ LAMAR
[ADDRESS REDACTED]

LIZ RICKARD
[ADDRESS REDACTED]

LIZ WILLIAMSON
819 EASTVIEW MALL
VICTOR, NY  14564  USA

LIZA BEAUDRY
[ADDRESS REDACTED]

LIZACTACIOWA A
[ADDRESS REDACTED]

LIZA VARSABONA
[ADDRESS REDACTED]

LIZABETH CUBAS
[ADDRESS REDACTED]

LIZBETH CRUZ
[ADDRESS REDACTED]

LIZBETH JOSE
[ADDRESS REDACTED]

LIZBETH LEPE
[ADDRESS REDACTED]

LIZETTE MARISCAL
[ADDRESS REDACTED]

LIZETTE MONTALVO
[ADDRESS REDACTED]

LIZETTE VARGAS
[ADDRESS REDACTED]

LJ BECK ROOFING & GUTTERING
400 RIVER STREET
DERBY, KS 67037 USA

LKNFUN INC
21410 HARKEN DR
CORNELIUS, NC 28031 USA

LL HATCHER ROOFING AND
COMMERCIAL SERVICES INC
PO BOX 1641
TRAVELERS REST, SC 29690 USA

LLCH COMPANY LLC
1816 RUTH DR
INDIANAPOLIS, IN 46240 USA

LLIANE DOMINGUEZ
[ADDRESS REDACTED]

LLOYD SEXTON
[ADDRESS REDACTED]

LLOYD THOMAS
4518 N 62
STREET
OMAHA, NE 68111 USA

LLUDMILA CHAVEZ
[ADDRESS REDACTED]

LLUNIOR ORTIZ
[ADDRESS REDACTED]

LOANA SOLIS
[ADDRESS REDACTED]

LOAVES AND FISHES COMMUNITY
SERVICES CORP
1871 HIGH GROVE LN
NAPERVILLE, IL 60540 USA

LOCHER BROS INC
18098 365TH AVENUE
GREEN ISLE, MN 55338 USA

LOCKE D BARKLEY
CHAPTER 13 PROCEEDINGS
PO BOX 1859
MEMPHIS, TN 38101 USA

LOGAN BENNETT
[ADDRESS REDACTED]

LOGAN BOYKIN
[ADDRESS REDACTED]

LOGAN CARTER
[ADDRESS REDACTED]

LOGAN CASADA
[ADDRESS REDACTED]

LOGAN CRILLY
[ADDRESS REDACTED]

LOGAN FOX
[ADDRESS REDACTED]

LOGAN GASKO
[ADDRESS REDACTED]

LOGAN HAHN
[ADDRESS REDACTED]

LOGAN MCDONALD
[ADDRESS REDACTED]

LOGAN NEUMANN
[ADDRESS REDACTED]

LOGAN POWERS
[ADDRESS REDACTED]

LOGAN RODDY
[ADDRESS REDACTED]

LOGAN UHLEAHAKE
[ADDRESS REDACTED]

LOGANN NORRIS
[ADDRESS REDACTED]

LOGEN DUPERRET
[ADDRESS REDACTED]

LOLA FAJEMIROKUN
[ADDRESS REDACTED]

LONDON BRYANT
[ADDRESS REDACTED]

LONE PALM PROPERTIES LLC
2510 CANTERBURY RD  STE 100
WESTLAKE, OH  44145  USA

LONE STAR VALET PARKING
SERVICES INC
14315 INWOOD RD  #105
FARMERS BRANCH, TX  75244  USA

LONE TREE PALM GARYLLC AND LONE TREE
PALM CYNTHIA LLC
2510 CANTERBURY ROAD, SUITE 100,
WESTLAKE, OH  44145  USA

LONE TREE PALM GARYLLC AND
LONE TREE PALM CYNTHIA LLC
2510 CANTERBURY ROAD SUITE 100
WESTLAKE, OH  44145

LONEY AWLS
[ADDRESS REDACTED]

LONG BEVERAGE INC
10500 WORLD TRADE BLVD
RALEIGH, NC  27617  USA

LONG CREEK INDUST SVC INC DBA
CEILING PRO OF THE CAROLINAS
11184 DOWNS RD
PINEVILLE, NC  28134  USA

LONG LIFE LIGHTING OF VA CORP
DBA  CS LIGHTING
5381 GLEN ALDEN DR
RICHMOND, VA  23231  USA

LONG RANGE SYSTEMS INC
PO BOX 671111
DALLAS, TX  75267  USA

LONGINO MENDOZA
[ADDRESS REDACTED]

LONI BENNETT
[ADDRESS REDACTED]

LONNIE BROWN
[ADDRESS REDACTED]

LONNIE WILLIAMS
[ADDRESS REDACTED]

LONYCELLE AJEDA
[ADDRESS REDACTED]

LOOSE GRAVEL PRODUCTIONS INC
18556 PILOT KNOB RD  STE 204
FARMINGTON, MN  55024  USA

LOPEZ BANOS
[ADDRESS REDACTED]

LORDON TISDALE
[ADDRESS REDACTED]

LOREDANA AMINEV
[ADDRESS REDACTED]

LOREEN BLAIR
[ADDRESS REDACTED]

LOREN MCFADDEN
[ADDRESS REDACTED]

LOREN WATSON
[ADDRESS REDACTED]

LORENA AMEZCUA
[ADDRESS REDACTED]

LORENA GONZALEZ
[ADDRESS REDACTED]

LORENA MASCORRO
[ADDRESS REDACTED]

LORENA MENDEZ
[ADDRESS REDACTED]

LORENA SILVA
[ADDRESS REDACTED]

LORENA SOLANO
[ADDRESS REDACTED]

LORENZO BARRINGTON-ROWE
[ADDRESS REDACTED]

LORENZO GARRY
[ADDRESS REDACTED]

LORENZO GRADY
[ADDRESS REDACTED]

LORENZO LEON
[ADDRESS REDACTED]

LORENZO MUNOZ
[ADDRESS REDACTED]

LORENZO SILVANO
[ADDRESS REDACTED]

LORETTA TRUMAN
[ADDRESS REDACTED]

LORI CARBOTT
[ADDRESS REDACTED]

LORI DENNIS
[ADDRESS REDACTED]

LORI FAGAN
[ADDRESS REDACTED]

LORI FEDELL
[ADDRESS REDACTED]

LORI KELLY
[ADDRESS REDACTED]

LORI PRIOLA

LORI ROWLAND
[ADDRESS REDACTED]

LORI RUMPCA
7765 74TH ST S
COTTAGE GROVE, MN  55016  USA

LORI YOUNG
[ADDRESS REDACTED]

LORIN RAINES
[ADDRESS REDACTED]

LORINA BANCI
[ADDRESS REDACTED]

LORRAINE DICKEY
[ADDRESS REDACTED]

LORRAINE KODRON
[ADDRESS REDACTED]

LORRAINE OBIEFULE
[ADDRESS REDACTED]

LORRIE SIEBEL
[ADDRESS REDACTED]

LORY MICHELLE
[ADDRESS REDACTED]

LOUAY ALSAID
[ADDRESS REDACTED]

LOUBA LEBOU
[ADDRESS REDACTED]

LOUDNA GARNATE
[ADDRESS REDACTED]

LOUELLA STEPHENS
[ADDRESS REDACTED]

LOUIE GANNON
[ADDRESS REDACTED]

LOUIE JOHNSON
[ADDRESS REDACTED]

LOUIEDOGG LLC
6701 W 48TH ST N
WICHITA, KS 67205 USA

LOUIS ADAMS DIAZ DBA
LOUIS ADAMS BAND
25397 LAMAR LN
PORTER, TX 77365 USA

LOUIS DODGE
[ADDRESS REDACTED]

LOUIS E WOOTEN III PLLC DBA
THE WOOTEN LAW FIRM
3737 GLENWOOD AVE, STE 100
RALEIGH, NC 27612 USA

LOUIS GLUNZ BEER INC
7100 N CAPITAL DR
LINCOLNWOOD, IL 60712 USA

LOUIS MILROD
5731 KILMER LANE
INDIANAPOLIS, IN 46250 USA

LOUIS P DIPONIO DBA
DEEP GOLD PAINTING COMPANY
44129 DARTMOUTH ST
CANTON, MI 48188 USA

LOUIS W SCHRATZMEIER
9026 PICKERING GROVE LN
CHARLOTTE, NC 28216 USA

LOUISIANA DEPT OF REVENUE
OFF ALCOHOL & TOBACCO CONTROL
PO BOX 66404
BATON ROUGE, LA 70896 USA

LOUISIANA DEPT OF REVENUE
PO BOX 201
BATON ROUGE, LA 70821 USA

LOUISIANA SALES & USE TAX
617 NORTH THIRD STREET
BATON ROUGE, LA 70802 USA

LOUISVILLE METRO REVENUE
COMMISSION
PO BOX 35410
LOUISVILLE, KY 40232 USA

LOUISVILLE WATER COMPANY
PO BOX 32460
LOUISVILLE, KY 40232 USA

LOUISVILLE/JEFFERSON COUNTY
METRO REVENUE COMMISSION
PO BOX 35410
LOUISVILLE, KY 40232 USA

LOURDES MENDEZ REYES
[ADDRESS REDACTED]

LOVEJOY LAW OFFICES PC
107 E WASTENAW ST STE 2
LANSING, MI 48933 USA

LOVELAND DISTRIBUTING CO INC
2290 DABNEY ROAD
RICHMOND, VA 23230 USA

LOVIE SIMMONS
[ADDRESS REDACTED]

LOWCOUNTRY SHELLFISH INC
7195 BRYHAWKE CIRCLE
CHARLESTON, SC 29418 USA

LOWELL LEE
[ADDRESS REDACTED]

LOYAL TAP
0, 0 0

LRC NORTHWAY MALL ACQUISITIONS
LLC C/O LRC REALTY INC
1585 FREDRICK BLVD
AKRON, OH 44320 USA

LRC NORTHWAY MALL ACQUISITIONS, LLC
1585 FREDERICK BLVD,
AKRON, OH 44320 USA

LRC NORTHWAY MALL ACQUISITIONS, LLC
ATTN: KEITH GREENE VP
1585 FREDERICK BLVD
AKRON, OH 44320

LUBBOCK CHAMBER OF COMMERCE
1500 BROADWAY  STE 101
LUBBOCK, TX  79401  USA

LUBBOCK COUNTY APPRAISAL
DISTRICT
1715 26TH ST
LUBBOCK, TX  79411  USA

LUBBOCK POWER & LIGHT & WATER
PO BOX 10541
LUBBOCK, TX  79408  USA

LUC CHAUSSE
[ADDRESS REDACTED]

LUCAS ARCHER
[ADDRESS REDACTED]

LUCAS BAKER
[ADDRESS REDACTED]

LUCAS BATSON
[ADDRESS REDACTED]

LUCAS BERTIZ
[ADDRESS REDACTED]

LUCAS MORGAN
812 GROVE AVE
EDISON, NJ  8820  USA

LUCAS WINKLER
[ADDRESS REDACTED]

LUCERNE FARMS INC
% TED MANNING
662 STATE RTE 257 S
OSTRANDER, OH  43061  USA

LUCERO TEMOZIHUI
[ADDRESS REDACTED]

LUCHYNA KIMBREL
[ADDRESS REDACTED]

LUCI KOESTER
[ADDRESS REDACTED]

LUCIA PETERSON
[ADDRESS REDACTED]

LUCIA TORRES ABARCA
[ADDRESS REDACTED]

LUCIA-AN MANZANO
[ADDRESS REDACTED]

LUCIANO CASTILLO
[ADDRESS REDACTED]

LUCIANO DUTAN
[ADDRESS REDACTED]

LUCIANO SANCHEZ
[ADDRESS REDACTED]

LUCILLE GOVAR
[ADDRESS REDACTED]

LUCIO RIOS
[ADDRESS REDACTED]

LUCKY VZONWA
[ADDRESS REDACTED]

LUCY MCCLEMON
[ADDRESS REDACTED]

LUIS ABURTO
[ADDRESS REDACTED]

LUIS ADAME
[ADDRESS REDACTED]

LUIS ALEJANDRO REVILLA
108 STATION RD  LOT 27
WILMINGTON, NC  28405  USA

LUIS ARCE
[ADDRESS REDACTED]

LUIS AVILES HERNANDEZ
[ADDRESS REDACTED]

LUIS BAUTISTA
[ADDRESS REDACTED]

LUIS BENITEZ
[ADDRESS REDACTED]

LUIS BERMEO
[ADDRESS REDACTED]

LUIS BERMUDEZ
[ADDRESS REDACTED]

LUIS CALDERON
[ADDRESS REDACTED]

LUIS CHIMBORAZO
[ADDRESS REDACTED]

LUIS CORONA-MENDOZA
[ADDRESS REDACTED]

LUIS CRUZ
[ADDRESS REDACTED]

LUIS DAVILA
[ADDRESS REDACTED]

LUIS DESIDERIO
[ADDRESS REDACTED]

LUIS FIGUEROA
[ADDRESS REDACTED]

LUIS FLORES
[ADDRESS REDACTED]

LUIS GONZALEZ
[ADDRESS REDACTED]

LUIS GONZALEZ
[ADDRESS REDACTED]

LUIS GONZALEZ
[ADDRESS REDACTED]

LUIS GUTIERREZ
[ADDRESS REDACTED]

LUIS HERNANDEZ
[ADDRESS REDACTED]

LUIS HERNANDEZ
[ADDRESS REDACTED]

LUIS LOJANO
[ADDRESS REDACTED]

LUIS LOPEZ
[ADDRESS REDACTED]

LUIS MARES
[ADDRESS REDACTED]

LUIS MARTINEZ
[ADDRESS REDACTED]

LUIS MARTINEZ
[ADDRESS REDACTED]

LUIS MAZON
[ADDRESS REDACTED]

LUIS MAZON
[ADDRESS REDACTED]

LUIS MENDOZA
[ADDRESS REDACTED]

LUIS MERCADO
[ADDRESS REDACTED]

LUIS MORALES
[ADDRESS REDACTED]

LUIS ORTIZ
[ADDRESS REDACTED]

LUIS ORTIZ
8603 VALLEY CREST LN
HOUSTON, TX  77075  USA

LUIS OSORIO
570 W DEKALB PK
APT 407
KING OF PRUSSIA, PA  19406  USA

LUIS PABLO MENDOZA
[ADDRESS REDACTED]

LUIS PEREZ
[ADDRESS REDACTED]

LUIS RIOS PENAFIEL
[ADDRESS REDACTED]

LUIS REVILLA
[ADDRESS REDACTED]

LUIS ROMERO
[ADDRESS REDACTED]

LUIS RUIZ
[ADDRESS REDACTED]

LUIS SANCHEZ
[ADDRESS REDACTED]

LUIS SANCHEZ
[ADDRESS REDACTED]

LUIS SANCHEZ
[ADDRESS REDACTED]

LUIS SOLIS
[ADDRESS REDACTED]

LUIS VILLANUEVA
[ADDRESS REDACTED]

LUIS VILLANUEVA
[ADDRESS REDACTED]

LUISA ANITA
[ADDRESS REDACTED]

LUISA RODRIGUEZ
[ADDRESS REDACTED]

LUISA RODRIGUEZ
[ADDRESS REDACTED]

LUIZA REOPELL
[ADDRESS REDACTED]

LUKAYLA JONES
[ADDRESS REDACTED]

LUKE BOELLNER
[ADDRESS REDACTED]

LUKE BOTICA
[ADDRESS REDACTED]

LUKE FARRISH
[ADDRESS REDACTED]

LUKE GIBBS
[ADDRESS REDACTED]

LUKE JOLIN
[ADDRESS REDACTED]

LUKE JON STENNER  DBA KNIGHT
PROFESSIONAL WINDOW CLEANING
PO BOX 354
INDEPENDENCE, MO  64051  USA

LUKE KIRKPATRICK
DBA LUKE LAGRANGE
3207 SPRING LAKE DR
RICHARDSON, TX  75082  USA

LUKE LARICY
[ADDRESS REDACTED]

LUKE MCCLELLAN
538 ALECANDRIA AVE
RICHARDSON, TX  75081  USA

LUKE MCNULTY
[ADDRESS REDACTED]

LUKE N BLAIR  DBA
SINE WAVE ELECTRIC
1201 WESTOVER ST
COLLEGE STATION, TX  77840  USA

LUKE R MATTHEWS
11666 GULF POINTE DR #8104
HOUSTON, TX  77089  USA

LUKE ROBERTSON
[ADDRESS REDACTED]

LUMINA EVENT SPECIALISTS LLC
5724 BANGOR AVE
CLEVELAND, OH  44144  USA

LUMINOUS ICE INC
[ADDRESS REDACTED]

LUND DISTRIBUTION INC
7415 WASHINGTON AVE S
EDINA, MN  55439  USA

LUPINE BREWING CO LLC
781 MEANDER RD
HANOVER, MN  55341  USA

LUTO INNOCENT
[ADDRESS REDACTED]

LUZ HUERTA
[ADDRESS REDACTED]

LUZMARIA DELIRA
[ADDRESS REDACTED]

LVNV FUNDING LLC
30500 VAN DYKE #702
WARREN, MI  48093  USA

LXU LTD LLC  DBA  FILTA
ENVIRONMENTAL KITCHEN SOL
6899 TUMBLEWEED LN
CANAL WINCHESTER, OH  43110  USA

LYDIA FASKE
[ADDRESS REDACTED]

LYDIA MATSON
[ADDRESS REDACTED]

LYDIA ROBERTSON
[ADDRESS REDACTED]

LYDIA RYMARCSUK
[ADDRESS REDACTED]

LYDIA STROMATT
[ADDRESS REDACTED]

LYDIA TROLLO
[ADDRESS REDACTED]

LYDIA WRIGHT
[ADDRESS REDACTED]

LYLE HOPKINS
[ADDRESS REDACTED]

LYNDA GOODMAN
[ADDRESS REDACTED]

LYNDA THURMAN
[ADDRESS REDACTED]

LYNDSAY BILBREY
[ADDRESS REDACTED]

LYNDSAY CRABLE
[ADDRESS REDACTED]

LYNDSAY JOHNSON
[ADDRESS REDACTED]

LYNDSAY TRULOVE
[ADDRESS REDACTED]

LYNDSEY LUGO
[ADDRESS REDACTED]

LYNDSEY MONTGOMERY
[ADDRESS REDACTED]

LYNDSEY NIRIDER
[ADDRESS REDACTED]

LYNN HOLDEN
[ADDRESS REDACTED]

LYNN LUCCA
[ADDRESS REDACTED]

LYNN REYNOLDS
[ADDRESS REDACTED]

LYNN SEARD
[ADDRESS REDACTED]

LYNNE RYNKIEWICZ
[ADDRESS REDACTED]

LYNNETTE DOUCE
[ADDRESS REDACTED]

LYRIC T ROSS
[ADDRESS REDACTED]

LYRIE KEGLER
[ADDRESS REDACTED]

M & M BEVERAGES LLC DBA
OLINGER DISTRIBUTING CO
PO BOX 681008
INDIANAPOLIS, IN  46268  USA

M AND W BIO INC  DBA
ENVIRONMENTAL PLBGS SOLUTIONS
1320 FORD ST
IRVING, TX  75061  USA

M JOHNSON MULTIMEDIA SVCS INC
PO BOX 21
DARBY, PA  19023  USA

M POVINELLI & SONS INC
318 9TH ST
FAIRVIEW, NJ  7022  USA

M PRICE DISTRIBUTING COMPANY
ONE BUDWEISER STREET
HAMPTON, VA  23661  USA

M R ELLIS & SONS INC
6803 STAPLES MILL RD
RICHMOND, VA  23228  USA

M&H GAS INC
4230 WASHINGTON AVE
INDEPENDENCE, MO  64055  USA

M&M PAINTING & REMODELING INC
14258 RAVENNA RD
NEWBURY, OH  44065  USA

M3 TECHNOLOGY GROUP INC  DBA
MULTI MEDIA MASTERS INC
925 AIRPARK CENTER DR
NASHVILLE, TN  37217  USA

MAAME BOATENG
[ADDRESS REDACTED]

MABEL CASTRO
[ADDRESS REDACTED]

MABELY BARRERA
[ADDRESS REDACTED]

MACARIE KOHLER
[ADDRESS REDACTED]

MACCARB INC
4616 W. MAIN ST
WEST DUNDEE, IL  60118  USA

MACELYN BATTEN
[ADDRESS REDACTED]

MACEY GRIFFIN
[ADDRESS REDACTED]

MACEY KOLCZYNSKI
[ADDRESS REDACTED]

MACHELLE DUNN
[ADDRESS REDACTED]

MACHINE & WELDING SUPPLY INC
PO BOX 1708
DUNN, NC  28335  USA

MACI KNOTT
[ADDRESS REDACTED]

MACKENZI BURYSEK
[ADDRESS REDACTED]

MACKENZI END
[ADDRESS REDACTED]

MACKENZI HOPKINS
[ADDRESS REDACTED]

MACKENZI KEVWITCH
[ADDRESS REDACTED]

MACKENZI KNIGHT
[ADDRESS REDACTED]

MACKENZI MILLIGAN
[ADDRESS REDACTED]

MACKENZI PACZOSA
[ADDRESS REDACTED]

MACKENZIE POWELL
[ADDRESS REDACTED]

MCKENZIE RICHARDSON
[ADDRESS REDACTED]

MACKENZI WHITE
[ADDRESS REDACTED]

MACKENZIE BITZEL
[ADDRESS REDACTED]

MACKENZIE BURYSEK
C/O BAILEYS 65041
408 BROADWAY
NASHVILLE, TN  37023  USA

MACKENZIE CHAPIN
[ADDRESS REDACTED]

MACKENZIE FULLER
[ADDRESS REDACTED]

MACKENZIE KUNKLE
[ADDRESS REDACTED]

MACKENZIE MCNEILL
[ADDRESS REDACTED]

MACKENZIE SHEA
[ADDRESS REDACTED]

MACKENZIE YOUNG
[ADDRESS REDACTED]

MACKEY, SHONTAYE

MACKEY, SHONTAYE
JOESPH ONWUTEAKA
LAW OFFICE OF JOSEPH ONWUTEAKA, PC
8323 SOUTHWEST FWY #650
HOUSTON, TX  77074

MACOYIA BOYD
[ADDRESS REDACTED]

MACY COOK
[ADDRESS REDACTED]

MACY HAYNES
[ADDRESS REDACTED]

MACY HENRY
[ADDRESS REDACTED]

MACY LEWIS
[ADDRESS REDACTED]

MACY MATTHEWS
[ADDRESS REDACTED]

MACY MOUTRAY
[ADDRESS REDACTED]

MACY RUCKER
[ADDRESS REDACTED]

MACY WEAVER
[ADDRESS REDACTED]

MADALYN TACKETT
[ADDRESS REDACTED]

MADALYNN ROWLETTE
[ADDRESS REDACTED]

MADDI KOLB
[ADDRESS REDACTED]

MADDI TODD
[ADDRESS REDACTED]

MADDIE EAGLE
[ADDRESS REDACTED]

MADDIE MASTIC
[ADDRESS REDACTED]

MADDISON BRAGG
[ADDRESS REDACTED]

MADDISON CLEVENGER
[ADDRESS REDACTED]

MADISON ROGERS
[ADDRESS REDACTED]

MADISON ELECTRIC CO INC
59 WILLOW ST
NASHVILLE, TN 37210 USA

MADDY PEARCE
[ADDRESS REDACTED]

MADELEIN CAMPBELL
[ADDRESS REDACTED]

MADELEIN JOHNSON
1550 SOUTH 28TH STREET
PHILADELPHIA
PHILADELPHIA, PA 19146 USA

MADELEINE CHAUSSE
[ADDRESS REDACTED]

MADELEINE HOWELL
[ADDRESS REDACTED]

MADELEINE OFFENHAUSER
[ADDRESS REDACTED]

MADELIN DANGERFIELD
[ADDRESS REDACTED]

MADELINE BLACK
[ADDRESS REDACTED]

MADELINE GILL
[ADDRESS REDACTED]

MADELINE GOVE
[ADDRESS REDACTED]

MADELINE HEFFERNAN
[ADDRESS REDACTED]

MADELINE HUDAK
[ADDRESS REDACTED]

MADELINE JONES
[ADDRESS REDACTED]

MADELINE KIBITLESKI
[ADDRESS REDACTED]

MADELINE KLINKER
[ADDRESS REDACTED]

MADELINE LEE
[ADDRESS REDACTED]

MADELINE MEYER
[ADDRESS REDACTED]

MADELINE MILLROSS
[ADDRESS REDACTED]

MADELINE MITCHELL
[ADDRESS REDACTED]

MADELINE NEWHOUSE-COX
[ADDRESS REDACTED]

MADELINE SIDERAS
[ADDRESS REDACTED]

MADELINE SPINOLA
[ADDRESS REDACTED]

MADELINE STIENER
[ADDRESS REDACTED]

MADELINE TREINEN
[ADDRESS REDACTED]

MADELYN ADAMS
[ADDRESS REDACTED]

MADELYN BONNER
[ADDRESS REDACTED]

MADELYN CONOVER
[ADDRESS REDACTED]

MADELYN DENMAN
[ADDRESS REDACTED]

MADELYN DUKES
[ADDRESS REDACTED]

MADELYN VUJASICH
5515 BLONDO
STREET
OMAHA, NE  68104  USA

MADELYN MANGRUM
[ADDRESS REDACTED]

MADELYN MOLINA
[ADDRESS REDACTED]

MADELYN PEET
[ADDRESS REDACTED]

MADELYN STRAHAN
[ADDRESS REDACTED]

MADELYN TEGETHOFF
[ADDRESS REDACTED]

MADELYNN SIMON
[ADDRESS REDACTED]

MADILN GONZALES
[ADDRESS REDACTED]

MADILN GONZALES
4902 GUS EACKERT LN
SAN ANTONIO, TX  78240  USA

MADILYN BODINE
[ADDRESS REDACTED]

MADILYN MYERS
[ADDRESS REDACTED]

MADISON ABEL
[ADDRESS REDACTED]

MADISON AMUNDSEN
[ADDRESS REDACTED]

MADISON BARNABA
[ADDRESS REDACTED]

MADISON BELL
[ADDRESS REDACTED]

MADISON BELL
[ADDRESS REDACTED]

MADISON BERLINGER
[ADDRESS REDACTED]

MADISON BLAKE
[ADDRESS REDACTED]

MADISON BROOKS
[ADDRESS REDACTED]

MADISON BURNS
[ADDRESS REDACTED]

MADISON CHANEY
[ADDRESS REDACTED]

MADISON COX
[ADDRESS REDACTED]

MADISON DAVIS
[ADDRESS REDACTED]

MADISON DAVIS
[ADDRESS REDACTED]

MADISON DEJAEGHER
[ADDRESS REDACTED]

MADISON DEJAEGHER
[ADDRESS REDACTED]

MADISON DINKELAKER
[ADDRESS REDACTED]

MADISON FARMER
[ADDRESS REDACTED]

MADISON FORTHER
[ADDRESS REDACTED]

MADISON GILL
[ADDRESS REDACTED]

MADISON GOODMAN
[ADDRESS REDACTED]

MADISON GRIFFIN
[ADDRESS REDACTED]

MADISON HECKATHORN
[ADDRESS REDACTED]

MADISON HEWELL
[ADDRESS REDACTED]

MADISON HIGDON
[ADDRESS REDACTED]

MADISON KLEIN
[ADDRESS REDACTED]

MADISON KNESE
[ADDRESS REDACTED]

MADISON KOZARUK
[ADDRESS REDACTED]

MADISON KUZNICZCI
[ADDRESS REDACTED]

MADISON LECKEMBY
[ADDRESS REDACTED]

MADISON MCHUGH
[ADDRESS REDACTED]

MADISON MCQUEENIE
[ADDRESS REDACTED]

MADISON MILLER
[ADDRESS REDACTED]

MADISON OLES
[ADDRESS REDACTED]

MADISON ORIHOOD
[ADDRESS REDACTED]

MADISON OSLIN
[ADDRESS REDACTED]

MADISON PARTNERS, LP
8491 WEST SUNSET BLVD
SUITE 497
WEST HOLLYWOOD, CA  90069

MADISON PARTNERS, LP
C/O FLORIDA BLUE JAY LLC
95 N COUNTY ROAD
PALM BEACH, FL  33480

MADISON PARTNERS, LP
C/O FLORIDA BLUE JAY, LLC, 95 N. COUNTY
ROAD
PALM BEACH, FL  3480  USA

MADISON PARTNERS, LP
GOLDMAN SACHS BANK USA THE WILLIAMS
BUILDING 295 CHIPETA WAY 4TH FLOOR
SALT LAKE CITY UT 84108 / GREENBERG
TRAURIG LLP 445 HAMILTON AENUE
9THFLOOR WHITE PLAINS NY 10601 ATTN:
GREGORY P MURPHY ESQ

MADISON REPP
[ADDRESS REDACTED]

MADISON RHEIN
[ADDRESS REDACTED]

MADISON SCHWAB
[ADDRESS REDACTED]

MADISON SMITH
[ADDRESS REDACTED]

MADISON SUBURBAN UTILITY DIST
108 W WEBSTER ST
PO BOX 306140
NASHVILLE, TN  37230  USA

MADISON TABOR
[ADDRESS REDACTED]

MADISON THOMPSON
[ADDRESS REDACTED]

MADISON TIPTON
[ADDRESS REDACTED]

MADISON WASOWSKI
[ADDRESS REDACTED]

MADISON WILSON
[ADDRESS REDACTED]

MADISON YOUNG
[ADDRESS REDACTED]

MADOLYN SHELEY
[ADDRESS REDACTED]

MADYSEN SHAFFER
[ADDRESS REDACTED]

MAEGAN INGRAM
[ADDRESS REDACTED]

MAEGAN RUSCH
[ADDRESS REDACTED]

MAEGAN TYGART
[ADDRESS REDACTED]

MAEGAN URE
[ADDRESS REDACTED]

MAEGEN KISH
[ADDRESS REDACTED]

MAEGHEN LAW
[ADDRESS REDACTED]

MAELENE TACATA
[ADDRESS REDACTED]

MAEVE THOMAS
[ADDRESS REDACTED]

MAGALI MEJIA
[ADDRESS REDACTED]

MAGALY GOMEZ
[ADDRESS REDACTED]

MAGDALEN HANNA
[ADDRESS REDACTED]

MAGEN DOLCE
[ADDRESS REDACTED]

MAGEN POLGAR
[ADDRESS REDACTED]

MAGGIE BARAKAT
[ADDRESS REDACTED]

MAGGIE DOOLEY
[ADDRESS REDACTED]

MAGGIE KINDSFATHER
[ADDRESS REDACTED]

MAGGIE LAMBERTSON
[ADDRESS REDACTED]

MAGGIE MCGOVERN
[ADDRESS REDACTED]

MAGGIE MCQUISTON
[ADDRESS REDACTED]

MAGGIE MORAN
[ADDRESS REDACTED]

MAGGIE PITCOCK
[ADDRESS REDACTED]

MAGGIE SHANER
[ADDRESS REDACTED]

MAGHAN SEGURA
[ADDRESS REDACTED]

MAGNA IV COLOR IMAGING INC
2401 COMMERCIAL LN
LITTLE ROCK, AR  72206  USA

MAHAGONY JACKSON-MCCRAY
[ADDRESS REDACTED]

MAHALA ARMIJO
[ADDRESS REDACTED]

MAGANER ROOFING COMPANY INC
2822 N MEAD
WICHITA, KS 67219 USA

MAHOGANY MARY

MAHONE, MARY
JOSEPH H. WATSON
109 E SPEEDWAY BLVD, TUCSON, AZ 85705.
TUCSON, AZ 85705

MAHONEY ENVIORNMENTAL
8265 STEELE ST
THORNTON, CO 80229

MAHONEY ENVIRONMENTAL
37458 EAGLE WAY
CHICAGO, IL 60678 USA

MAHONEY FIRE SPRINKLER INC
5004 S 110TH ST
OMAHA, NE 68137 USA

MAIAH DUKE
[ADDRESS REDACTED]

MAILE BYRD
[ADDRESS REDACTED]

MAILE KAWAHAKUI
[ADDRESS REDACTED]

MAIN STREET BEVERAGE LLC
2801 TOWNSHIP LINE RD
HATFIELD, PA 19440 USA

MAINTENANCE RESOURCE INC
DBA FACILITIES RESOURCE GROUP
3404 BUSCH DR STE E
GRANDVILLE, MI 49418 USA

MAIRA GONZALEZ
[ADDRESS REDACTED]

MAISON MCCRARY
[ADDRESS REDACTED]

MAITLYN BETTS
[ADDRESS REDACTED]

MAJEDY DWEIK
[ADDRESS REDACTED]

MAJOR BRANDS INC
6701 SOUTHWEST AVENUE
ST LOUIS, MO 63143 USA

MAKALYA SELF
[ADDRESS REDACTED]

MAKAYLA COLE
[ADDRESS REDACTED]

MAKAYLA GUILLORY
[ADDRESS REDACTED]

MAKAYLA JASO-ROBINSON
[ADDRESS REDACTED]

MAKAYLA LACKEY
[ADDRESS REDACTED]

MAKAYLA MAULDIN
[ADDRESS REDACTED]

MAKAYLA MAYBUSHER
[ADDRESS REDACTED]

MAKAYLA RAMIREZ
[ADDRESS REDACTED]

MAKAYLA WESTRUM
[ADDRESS REDACTED]

MAKAYLE OVERTON
[ADDRESS REDACTED]

MAKAYLEE CRONE
[ADDRESS REDACTED]

MAKAYLYN WOLFF
[ADDRESS REDACTED]

MAKE A WISH FOUNDATION OF THE
MID SOUTH INC
1780 MORIAH WOODS BLVD STE 10
MEMPHIS, TN 38117 USA

MAKE A WISH FOUNDATION OF
GREATER VIRGINIA
2810 N PARHAM RD  STE 302
RICHMOND, VA  23294  USA

MAKENZIE FRANCIS
[ADDRESS REDACTED]

MIMOSA ENTERTAINMENT LLC
3149 BASHFORD LANE
RICHMOND, VA  23234  USA

MAKINA MITCHELL
[ADDRESS REDACTED]

MALACHI BROWN
[ADDRESS REDACTED]

MALARIE FARES
[ADDRESS REDACTED]

MALCOLM BURNS
[ADDRESS REDACTED]

MALCOLM HUBBERT
[ADDRESS REDACTED]

MALCOLM ROBERSON
[ADDRESS REDACTED]

MALENY HERNANDEZ
[ADDRESS REDACTED]

MALIA BELK
[ADDRESS REDACTED]

MALIA RADEWAHN
[ADDRESS REDACTED]

MALIEK TINSLEY DBA
COLDEN HOT SERVICE
120 APINE DR
DESOTO, TX  75115  USA

MALIK CLARK
[ADDRESS REDACTED]

MALIK HUNTER
[ADDRESS REDACTED]

MALIK NICCOLSON
[ADDRESS REDACTED]

MALIQUE GARNER
[ADDRESS REDACTED]

MALISSA DAILEY
[ADDRESS REDACTED]

MALISSA SOLIS
[ADDRESS REDACTED]

MALL INNKEEPERS LLC
C/O MIDDLETOWN HOTEL MNGMT INC
4404 BUCKEYE LN  STE 220
BEAVERCREEK, OH  45440  USA

MALLARY GATEWOOD
[ADDRESS REDACTED]

MALLERI VOLKMAN
[ADDRESS REDACTED]

MALLORI VESLEY
[ADDRESS REDACTED]

MALLORIE PEACE
[ADDRESS REDACTED]

MALLORY BUSHEE
[ADDRESS REDACTED]

MALLORY CLARK
[ADDRESS REDACTED]

MALLORY DAVISON
[ADDRESS REDACTED]

MALLORY EDDINS
[ADDRESS REDACTED]

MALLORY GRAY
[ADDRESS REDACTED]

MALLORY GREGSON
[ADDRESS REDACTED]

MALLORY HOOVER
[ADDRESS REDACTED]

MALLORY MILLS
[ADDRESS REDACTED]

MALLORY MOORE
[ADDRESS REDACTED]

MALLORY SANCHEZ
[ADDRESS REDACTED]

MALLORY SPANGLER
[ADDRESS REDACTED]

MALLORY SYKES
[ADDRESS REDACTED]

MALLORY THOMPSON
[ADDRESS REDACTED]

MALLORY WORKMAN
[ADDRESS REDACTED]

MALONE'S ATMS
PO BOX 117
HIXSON, TN  37343

MALORY FLOTO
[ADDRESS REDACTED]

MALORY MARTIN
[ADDRESS REDACTED]

MAMADOU NDIAYE
[ADDRESS REDACTED]

MANA DISCEKICI
[ADDRESS REDACTED]

MANA OSADA
[ADDRESS REDACTED]

MANAL KASSIS
[ADDRESS REDACTED]

MANCOMM INC    DBA
BLUE GAVEL PRESS
3210 EIGHTH ST
ROCK ISLAND, IL  61201  USA

MANDA FALK-GOODWIN
[ADDRESS REDACTED]

MANDARLINNE SAINTIL
[ADDRESS REDACTED]

MANDEVILLE SIGNS INC
676 GEORGE WASHINGTON HWY
LINCOLN, RI  2865  USA

MANDY BLANCHETTE
[ADDRESS REDACTED]

MANDY GREER
[ADDRESS REDACTED]

MANDY LOWERY
[ADDRESS REDACTED]

MANDY RENNAKER
[ADDRESS REDACTED]

MANDY SHIPMAN
[ADDRESS REDACTED]

MANDY WESTFALL
[ADDRESS REDACTED]

MANHATTAN BROADCASTING CO INC
DBA KMAN KMKF KXBZ KACZ
2414 CASEMENT RD
MANHATTAN, KS  66502  USA

MANNINGTON CARPETS INC
PO BOX 12281
CALHOUN, GA  30703  USA

MANNINGTON COMMERCIAL INC
PO BOX 96261
CHICAGO, IL  60693  USA

MANNUEL A MARTINEZ
DBA PROPERTY CLAIMS & ROOFING
9913 FOX RUN DR
OHIVE BRANCH, MS  38654  USA

MANNY HUERTA
[ADDRESS REDACTED]

MANPOWER PROFESSIONAL SERVICES INC
DBA EXPERIS
15455 N. DALLAS PARKWAY STE 750
ADDISON, TX 75001

MANSOUR QUDDOORS
307 N MARKLEY ST
GREENVILLE, SC 29601 USA

MANUEL ALBERTO INAMAGUA-ARQUI
[ADDRESS REDACTED]

MANUEL ARAUJO
[ADDRESS REDACTED]

MANUEL CABALLERO
[ADDRESS REDACTED]

MANUEL CABRERA
[ADDRESS REDACTED]

MANUEL CHAVEZ
[ADDRESS REDACTED]

MANUEL CUELLO
[ADDRESS REDACTED]

MANUEL DEL PALACIO
[ADDRESS REDACTED]

MANUEL DIAZ
[ADDRESS REDACTED]

MANUEL DIAZ-ROMERO
[ADDRESS REDACTED]

MANUEL GARCIA
[ADDRESS REDACTED]

MANUEL HERNANDEZ
[ADDRESS REDACTED]

MANUEL LOJA
[ADDRESS REDACTED]

MANUEL LOPEZ
[ADDRESS REDACTED]

MANUEL LOPEZ
[ADDRESS REDACTED]

MANUEL MAYA
[ADDRESS REDACTED]

MANUEL MENDOZA
[ADDRESS REDACTED]

MANUEL MINCHALA
[ADDRESS REDACTED]

MANUEL MIRANDA-PANTOJA
19943 SEMINOLE
REDFORD, MI 48240 USA

MANUEL MIZHIRUMBAY
[ADDRESS REDACTED]

MANUEL PALCHIZACA
[ADDRESS REDACTED]

MANUEL PALLCHIZACA
[ADDRESS REDACTED]

MANUEL PENALOZA
[ADDRESS REDACTED]

MANUEL PUENTE
[ADDRESS REDACTED]

MANUEL QUINTERO
[ADDRESS REDACTED]

MANUEL ROMERO
[ADDRESS REDACTED]

MANUEL SANCHEZ
[ADDRESS REDACTED]

MANUEL TOJ
[ADDRESS REDACTED]

MANUELA ESPARZA
[ADDRESS REDACTED]

MANUFACTURES PRODUCT CARE LLC
PO BOX 940964
MAITLAND, FL  32794  USA

MANWEB SERVICES INC DBA
FREIJE ENGINEERED SOLUTIONS CO
PO BOX 40639
INDIANAPOLIS, IN  46240  USA

MARA BROGABIAN
[ADDRESS REDACTED]

MARAH KETTER
[ADDRESS REDACTED]

MARAH RICE
[ADDRESS REDACTED]

MARANDA CARLON
[ADDRESS REDACTED]

MARANDA MORRIS
[ADDRESS REDACTED]

MARC BLANCH-BALDWIN
[ADDRESS REDACTED]

MARC BUEHLER
15126 WOODBLUFF DR
FRISCO, TX  75035  USA

MARC BUEHLER
[ADDRESS REDACTED]

MARC BUNDALIAN
[ADDRESS REDACTED]

MARC JACOBS
[ADDRESS REDACTED]

MARC KENNING
[ADDRESS REDACTED]

MARC KENNING
[ADDRESS REDACTED]

MARC MINCOLLA
[ADDRESS REDACTED]

MARC ORMAN
DBA  DALLAS BILLIARD PROS
PO BOX 2903
COPPELL, TX  75019  USA

MARC PROMPT
[ADDRESS REDACTED]

MARC ROSENTHAL
[ADDRESS REDACTED]

MARCAL MIMS
[ADDRESS REDACTED]

MARCELA GRIJALVA-LUJAN
[ADDRESS REDACTED]

MARCELIN FELIX
[ADDRESS REDACTED]

MARCELINO MARQUEZ
[ADDRESS REDACTED]

MARCELLA COSTANZO
[ADDRESS REDACTED]

MARCELLA PIERSON
[ADDRESS REDACTED]

MARCELLUS MATTHEWS
[ADDRESS REDACTED]

MARCELO I LEYVA
801 W CALLE COLADO
TUCSON, AZ  85706  USA

MARCELO SALGADO
[ADDRESS REDACTED]

MARCH OF DIMES
1001 W CYPRESS CREEK RD STE 110
FORT LAUDERDALE, FL  33309  USA

MARCHELL O'CONNOR
[ADDRESS REDACTED]

MARCIA BROOKS
[ADDRESS REDACTED]

MARCIA GIBSON
[ADDRESS REDACTED]

MARCIAL HERNANDEZ
[ADDRESS REDACTED]

MARCO ADAMS
[ADDRESS REDACTED]

MARCO AB MONTANEZ
[ADDRESS REDACTED]

MARCO COUSINS
[ADDRESS REDACTED]

MARCO CUEVAS
[ADDRESS REDACTED]

MARCO DELEON
[ADDRESS REDACTED]

MARCO HERNANDEZ
[ADDRESS REDACTED]

MARCO MARTINEZ SANCHEZ
[ADDRESS REDACTED]

MARCO PINOS
[ADDRESS REDACTED]

MARCO RIVERA
[ADDRESS REDACTED]

MARCO ROSALES
[ADDRESS REDACTED]

MARCO SALAZAR
[ADDRESS REDACTED]

MARCO SOTELO
[ADDRESS REDACTED]

MARCO VASQUEZ
[ADDRESS REDACTED]

MARCO VIDAL
[ADDRESS REDACTED]

MARCO ZARATE
1649 BARONER DR
APT H
MANCHESTER, MO  63021  USA

MARCOS RIVERA II
[ADDRESS REDACTED]

MARCOS RODRIGUEZ
[ADDRESS REDACTED]

MARCOS SALINAS
[ADDRESS REDACTED]

MARCOS TOMAS
[ADDRESS REDACTED]

MARCOS ZAMORA
[ADDRESS REDACTED]

MARCUS ASKEW
[ADDRESS REDACTED]

MARCUS ASKEW
41658 ARTHUR ST
BELLEVILLE, MI  48111  USA

MARCUS CARTER
[ADDRESS REDACTED]

MARCUS CASTILLO
[ADDRESS REDACTED]

MARCUS DONNELLY
[ADDRESS REDACTED]

MARCUS DUMORIN
[ADDRESS REDACTED]

MARCUS GERING
[ADDRESS REDACTED]

MARCUS HAWKS
[ADDRESS REDACTED]

MARCUS HENLEY
[ADDRESS REDACTED]

MARCUS ROONE
[ADDRESS REDACTED]

MARCUS LANCASTER
[ADDRESS REDACTED]

MARCUS LIPSCOMB
[ADDRESS REDACTED]

MARCUS LUNDY
[ADDRESS REDACTED]

MARCUS MAUGHN
[ADDRESS REDACTED]

MARCUS MILLER
[ADDRESS REDACTED]

MARCUS MORALES
[ADDRESS REDACTED]

MARCUS PATTERSON
[ADDRESS REDACTED]

MARCUS PAYNE
[ADDRESS REDACTED]

MARCUS PENDARVIS
[ADDRESS REDACTED]

MARCUS SMITH
[ADDRESS REDACTED]

MARCUS STRICKLAND
[ADDRESS REDACTED]

MARCUS SUTTON
[ADDRESS REDACTED]

MARCUS TURNEY
[ADDRESS REDACTED]

MARCUS WALTON
[ADDRESS REDACTED]

MARCUS WARE
[ADDRESS REDACTED]

MARCUS WILLIAMS
[ADDRESS REDACTED]

MARCUS ZAPATA
[ADDRESS REDACTED]

MARCY BAYNE
[ADDRESS REDACTED]

MARCY KAUFFMAN
[ADDRESS REDACTED]

MARCY MARTINEZ
[ADDRESS REDACTED]

MARDI GARDNER
[ADDRESS REDACTED]

MARDQUIE PERSON
[ADDRESS REDACTED]

MARGARET CAMPBELL
[ADDRESS REDACTED]

MARGARET COLE
[ADDRESS REDACTED]

MARGARET DOLINGA
[ADDRESS REDACTED]

MARGARET EMERY
[ADDRESS REDACTED]

MARGARET GRYDER
[ADDRESS REDACTED]

MARGARET KOSTIELNEY
[ADDRESS REDACTED]

MARGARET LUCCHESI
[ADDRESS REDACTED]

MARGARET MAHONEY
[ADDRESS REDACTED]

MARGARET MENARD
[ADDRESS REDACTED]

MARGARET MURRAY
[ADDRESS REDACTED]

MARGARET PHUNTEK
[ADDRESS REDACTED]

MARGARET RIZZUTO
[ADDRESS REDACTED]

MARGARET ROBINSON
[ADDRESS REDACTED]

MARGARET SWEENEY
[ADDRESS REDACTED]

MARGARET TERAK
[ADDRESS REDACTED]

MARGARET THORNE
[ADDRESS REDACTED]

MARGARIT NAVARRO JR.
[ADDRESS REDACTED]

MARGARITA CABALLERO
[ADDRESS REDACTED]

MARGARITO MARTINEZ
[ADDRESS REDACTED]

MARGARITO NAVARRO
[ADDRESS REDACTED]

MARGIE KORSHAK INC
875 N MICHIGAN AVE  STE 3700
CHICAGO, IL  60611  USA

MARGIE KORSHAK, INC.
875 MICHIGAN AVENUE STE 3700
CHICAGO, IL  60611

MARGIE KORSHAK, INC.
875 N. MICHIGAN AVENUE STE 3700
CHICAGO, IL  60611

MARIA ALEJANDRO
[ADDRESS REDACTED]

MARIA ALEXANDER
[ADDRESS REDACTED]

MARIA BAKER
[ADDRESS REDACTED]

MARIA BARTLETT
[ADDRESS REDACTED]

MARIA BRYAN
[ADDRESS REDACTED]

MARIA CANTOR
[ADDRESS REDACTED]

MARIA CAZHO
[ADDRESS REDACTED]

MARIA CENTENO
[ADDRESS REDACTED]

MARIA CHAVEZ-CISNEROS
[ADDRESS REDACTED]

MARIA CORNISH
[ADDRESS REDACTED]

MARIA DE LA GARZA
[ADDRESS REDACTED]

MARIA DURAN
[ADDRESS REDACTED]

MARIA EDWARDS
[ADDRESS REDACTED]

MARIA FERNANDEZ
[ADDRESS REDACTED]

MARIA GONZALEZ
[ADDRESS REDACTED]

MARIA GONZALEZ
[ADDRESS REDACTED]

MARIA GONZALEZ
[ADDRESS REDACTED]

MARIA GUIJON
[ADDRESS REDACTED]

MARIA GUTIERREZ
[ADDRESS REDACTED]

MARIA GUTIERREZ
[ADDRESS REDACTED]

MARIA HAGERBAUMER
[ADDRESS REDACTED]

MARIA HASHAMY
[ADDRESS REDACTED]

MARIA HIDALGO-RIOS
[ADDRESS REDACTED]

MARIA HORTON
[ADDRESS REDACTED]

MARIA IZQUIERDO
3048 SUNTREE PL.
KANSAS CITY, KS  66103  USA

MARIA KOONCE
[ADDRESS REDACTED]

MARIA KSOR
608 KENTUCKY SE
608 KENTUCKY SE
ALBUQUEQUE, NM  87108  USA

MARIA LAMPASI
[ADDRESS REDACTED]

MARIA LOVE
[ADDRESS REDACTED]

MARIA LUGO
[ADDRESS REDACTED]

MARIA MARTUGE
[ADDRESS REDACTED]

MARIA MENDIOLA
[ADDRESS REDACTED]

MARIA MURGUIA
[ADDRESS REDACTED]

MARIA NAULA
[ADDRESS REDACTED]

MARIA OCHOA
[ADDRESS REDACTED]

MARIA PATERNA
[ADDRESS REDACTED]

MARIA PEREZ
[ADDRESS REDACTED]

MARIA PICARD
[ADDRESS REDACTED]

MARIA PORTILLO
[ADDRESS REDACTED]

MARIA POWERS
[ADDRESS REDACTED]

MARIA RANDLE
[ADDRESS REDACTED]

MARIA ROCHA
[ADDRESS REDACTED]

MARIA ROJAS
[ADDRESS REDACTED]

MARIA ROUMBAS
[ADDRESS REDACTED]

MARIA RUBBICCO
[ADDRESS REDACTED]

MARIA RUDDEH
[ADDRESS REDACTED]

MARIA SANCHEZ
[ADDRESS REDACTED]

MARIA SAQUIC
[ADDRESS REDACTED]

MARIA SCIDDURLO
[ADDRESS REDACTED]

MARIA SILVA
[ADDRESS REDACTED]

MARIA SUAREZ
[ADDRESS REDACTED]

MARIA TAYLOR
[ADDRESS REDACTED]

MARIA THORNHILL
[ADDRESS REDACTED]

MARIA TURBATU
[ADDRESS REDACTED]

MARIA UMANA
[ADDRESS REDACTED]

MARIA VALENCIA
[ADDRESS REDACTED]

MARIA VALVERDE
[ADDRESS REDACTED]

MARIA VASQUEZ
[ADDRESS REDACTED]

MARIA VILIS
[ADDRESS REDACTED]

MARIA VILLAFANA
[ADDRESS REDACTED]

MARIA VLAHOPOULOS
[ADDRESS REDACTED]

MARIA YONISH
[ADDRESS REDACTED]

MARIAH ACKARY
[ADDRESS REDACTED]

MARIAH BICAN
[ADDRESS REDACTED]

MARIAH BURGE
[ADDRESS REDACTED]

MARIAH COOPER
[ADDRESS REDACTED]

MARIAH CUFF
[ADDRESS REDACTED]

MARIAH GUEVARA
[ADDRESS REDACTED]

MARIAH KOEHLER
[ADDRESS REDACTED]

MARIAH LEE
[ADDRESS REDACTED]

MARIAH LEMON
[ADDRESS REDACTED]

MARIAH MANGIERI
[ADDRESS REDACTED]

MARIAH MCCALLUM
[ADDRESS REDACTED]

MARIAH MONTGOMERY
[ADDRESS REDACTED]

MARIAH PACHECO
[ADDRESS REDACTED]

MARIAH RESSA
[ADDRESS REDACTED]

MARIAH RHUTASEL
[ADDRESS REDACTED]

MARIAH SINGLER
[ADDRESS REDACTED]

MARIAH SMITH
[ADDRESS REDACTED]

MARIAH WEST
[ADDRESS REDACTED]

MARIAH WINKATES
[ADDRESS REDACTED]

MARIAN GATSON
[ADDRESS REDACTED]

MARIANA BURNS
[ADDRESS REDACTED]

MARIANA NABOR-ANDRADE
[ADDRESS REDACTED]

MARIANA VALADEZ
[ADDRESS REDACTED]

MARIANGE LAWLOR
[ADDRESS REDACTED]

MARIANGELA LIMA
[ADDRESS REDACTED]

MARIANNA KONSTANTOPOULOS
[ADDRESS REDACTED]

MARIANNA PINAHA
[ADDRESS REDACTED]

MARIANNA VAUGHAN
[ADDRESS REDACTED]

MARIANNE PIBLE
[ADDRESS REDACTED]

MARIBEL MANCILLA
[ADDRESS REDACTED]

MARIBEL SOSA
[ADDRESS REDACTED]

MARICELA MENDEZ
6611 LA PLATA PEAK DRIVE
COLORADO SPRINGS, CO  80923  USA

MARICELA ZAMUDIO
[ADDRESS REDACTED]

MARICOPA COUNTY TREASURER
PO BOX 52133
PHOENIX, AZ  85072  USA

MARIE BOYLAN
[ADDRESS REDACTED]

MARIE CAMPBELL
[ADDRESS REDACTED]

MARIE CASTANON
[ADDRESS REDACTED]

MARIE FLORES
[ADDRESS REDACTED]

MARIE SENGHORE
[ADDRESS REDACTED]

MARIE SPARKMAN
[ADDRESS REDACTED]

MARIE SPOTO
[ADDRESS REDACTED]

MARIE TERRY
C/O DONALD BUTLER ESQ
75 PUBLIC SQUARE STE 600
CLEVELAND, OH  44113  USA

MARIE UPCHURCH
[ADDRESS REDACTED]

MARIELL JONES
[ADDRESS REDACTED]

MARIETTA POWER
PO BOX 609
MARIETTA, GA  30061  USA

MARILYN COLLINS
[ADDRESS REDACTED]

MARILYN ELLIOTT
[ADDRESS REDACTED]

MARIN MACKIEWICZ
[ADDRESS REDACTED]

MARINA CORBI
[ADDRESS REDACTED]

MARINA DEISHER
[ADDRESS REDACTED]

MARINA FLORES
[ADDRESS REDACTED]

MARINA GERAKARIS
[ADDRESS REDACTED]

MARINA ISBELL
[ADDRESS REDACTED]

MARINA SCAFIDI
[ADDRESS REDACTED]

MARINDA LARIO
[ADDRESS REDACTED]

MARINE TOYS FOR TOTS
FOUNDATION
18251 QUANICO GATEWAY DR
TRIANGLE, VA  22172  USA

MARIO ALONZO
[ADDRESS REDACTED]

MARIO BARRIOS
[ADDRESS REDACTED]

MARIO CHIARAMONTE  DBA
MARIOS PAINTING & DECORATING
475 AVERY ST
ELMHURST, IL  60126  USA

MARIO CORNEJO
[ADDRESS REDACTED]

MARIO DE LEON
[ADDRESS REDACTED]

MARIO DIMAS
[ADDRESS REDACTED]

MARIO DREIER
[ADDRESS REDACTED]

MARIO ESTRADA
[ADDRESS REDACTED]

MARIO GARCIA
[ADDRESS REDACTED]

MARIO GUNTER
[ADDRESS REDACTED]

MARIO HILLIKER
[ADDRESS REDACTED]

MARIO LOPEZ
[ADDRESS REDACTED]

MARIO LOPEZ
[ADDRESS REDACTED]

MARIO MARTINEZ
[ADDRESS REDACTED]

MARIO MEJIA
[ADDRESS REDACTED]

MARIO MORENO
[ADDRESS REDACTED]

MARIO PEREZ
[ADDRESS REDACTED]

MARIO RODRIGUEZ DBA
MARIOS MUSIC COMPANY
42617 TERRY ST
CLINTON TWP, MI  48038  USA

MARIO SANCHEZ
[ADDRESS REDACTED]

MARIO SANCHEZ
[ADDRESS REDACTED]

MARIO SETTONNI
[ADDRESS REDACTED]

MARIO TROCHEZ
[ADDRESS REDACTED]

MARIO VILLA
[ADDRESS REDACTED]

MARIO VIOLANTE
[ADDRESS REDACTED]

MARION COUNTY TREASURER
PO BOX 6145
INDIANAPOLIS, IN  46206  USA

MARISA DIXON
[ADDRESS REDACTED]

MARISA FLACKS
23 SALLY LANE
HAMPSTEAD, NC  28443  USA

MARISA GALU
[ADDRESS REDACTED]

MARISA GRAVES
[ADDRESS REDACTED]

MARISA HELT
[ADDRESS REDACTED]

MARISA KINNEER
[ADDRESS REDACTED]

MARISA MAY
[ADDRESS REDACTED]

MARISA MUELLER
[ADDRESS REDACTED]

MARISA PACHECO
[ADDRESS REDACTED]

MARISA SANTIAGO
[ADDRESS REDACTED]

MARISA THIES
[ADDRESS REDACTED]

MARISELA LOPEZ
[ADDRESS REDACTED]

MARISELA RODRIGUEZ
[ADDRESS REDACTED]

MARISELA TAYLOR
[ADDRESS REDACTED]

MARISELA TRAN
[ADDRESS REDACTED]

MARISOL AGUERO
[ADDRESS REDACTED]

MARISOL CARTAGENA
[ADDRESS REDACTED]

MARISOL MAYORGA
[ADDRESS REDACTED]

MARISSA ACCIANI
[ADDRESS REDACTED]

MARISSA ANGEL
[ADDRESS REDACTED]

MARISSA ANTON
[ADDRESS REDACTED]

MARISSA BAKER
[ADDRESS REDACTED]

MARISSA BARKER
[ADDRESS REDACTED]

MARISSA FRENT
[ADDRESS REDACTED]

MARISSA FULLER
[ADDRESS REDACTED]

MARISSA HEALEY
[ADDRESS REDACTED]

MARISSA KUEBER
[ADDRESS REDACTED]

MARISSA LAMONDS
[ADDRESS REDACTED]

MARISSA LITTLE
[ADDRESS REDACTED]

MARISSA LOVEGROVE
[ADDRESS REDACTED]

MARISSA LUBERA
[ADDRESS REDACTED]

MARISSA MACAULAY
[ADDRESS REDACTED]

MARISSA MAIER
[ADDRESS REDACTED]

MARISSA MILLS
[ADDRESS REDACTED]

MARISSA MOORE
[ADDRESS REDACTED]

MARISSA MUNOZ
[ADDRESS REDACTED]

MARISSA OISTER
[ADDRESS REDACTED]

MARISSA ROYAL
[ADDRESS REDACTED]

MARISSA SCHIELEIN
[ADDRESS REDACTED]

MARISSA SEDAM
[ADDRESS REDACTED]

MARISSA STRAIGHT
[ADDRESS REDACTED]

MARISSA THARP
[ADDRESS REDACTED]

MARISSA WILLIAMS
[ADDRESS REDACTED]

MARISSA WITHERUP
[ADDRESS REDACTED]

MARISSA YOUNG
[ADDRESS REDACTED]

MARISSA ZAPATA
[ADDRESS REDACTED]

MARISSA ZUNIGA
[ADDRESS REDACTED]

MARITZA RAMIREZ
[ADDRESS REDACTED]

MARITZA ROMERO
[ADDRESS REDACTED]

MARJORIE BENSON
[ADDRESS REDACTED]

MARJORIE GREEN
[ADDRESS REDACTED]

MARK ANDERSON
[ADDRESS REDACTED]

MARK ANTHONY COLLINS  DBA
FUN INCOPORATED DJ SVC
5728 POLO CLUB DR
ARLINGTON, TX  76017  USA

MARK BORSUK
[ADDRESS REDACTED]

MARK BRADLEY
5485 TALL SPRUCE STREET
5485 TALL SPRUCE STREET
BRIGHTON, CO  80601  USA

MARK BURKE
416 DERBY TRACE
NASHVILLE, TN  37211  USA

MARK BURKS
[ADDRESS REDACTED]

MARK CHAMPAGNE
[ADDRESS REDACTED]

MARK CICCARONE ELECTRIC LLC
10 HAWK CT
GILBERTSVILLE, PA  19525  USA

MARK CLARK
[ADDRESS REDACTED]

MARK COLBY
[ADDRESS REDACTED]

MARK COLE
[ADDRESS REDACTED]

MARK COOPER
[ADDRESS REDACTED]

MARK DALFONSO
[ADDRESS REDACTED]

MARK DICKERSON
[ADDRESS REDACTED]

MARK DONER
[ADDRESS REDACTED]

MARK GAGLIANO
[ADDRESS REDACTED]

MARK H JANNING  DBA
SUGAR BUZZ
18249 EVENER WAY
EDEN PRAIRIE, MN  55346  USA

MARK HARRISON
[ADDRESS REDACTED]

MARK HAZEN
[ADDRESS REDACTED]

MARK HAZZARD
[ADDRESS REDACTED]

MARK HERBERTZ
[ADDRESS REDACTED]

MARK HERBERTZ
4901 E 82ND STREET
INDIANAPOLIS, IN  46217  USA

MARK HOLMAN
[ADDRESS REDACTED]

MARK HUBBARD
[ADDRESS REDACTED]

MARK IOCONA
[ADDRESS REDACTED]

MARK JOHNSON
1436
E. MAGNOLIA
FT. WORTH, TX  76104  USA

MARK JOHNSON
[ADDRESS REDACTED]

MARK KEYSER
[ADDRESS REDACTED]

MARK LAPKIEWICZ
[ADDRESS REDACTED]

MARK LONG
[ADDRESS REDACTED]

MARK MAHONEY
[ADDRESS REDACTED]

MARK MATTHEWS
[ADDRESS REDACTED]

MARK MCCORMACK-REAMER
[ADDRESS REDACTED]

MARK MCDONALD
[ADDRESS REDACTED]

MARK MELTON
[ADDRESS REDACTED]

MARK NELSON
[ADDRESS REDACTED]

MARK PIER
[ADDRESS REDACTED]

MARK ROEBUCK
[ADDRESS REDACTED]

MARK SAK
[ADDRESS REDACTED]

MARK SALAZAR
[ADDRESS REDACTED]

MARK SHIDLER
216 WEST DANNER
WEST MEMPHIS, AR  72301  USA

MARK STEELE
[ADDRESS REDACTED]

MARK STRINGER
1525 LAKEVIEW DR
KELLER, TX  76248  USA

MARK SUMNER
[ADDRESS REDACTED]

MARK THACKER
[ADDRESS REDACTED]

MARK THOMAS GARRETT
611 E 99TH ST
BLOOMINGTON, MN  5542  USA

MARK THOMPSON
[ADDRESS REDACTED]

MARK TOMA
[ADDRESS REDACTED]

MARK TOWNS
PO BOX 40188
HOUSTON, TX  77240  USA

MARK WATKINS
[ADDRESS REDACTED]

MARKEITH FONTENOT
[ADDRESS REDACTED]

MARKEITH PEARSON
[ADDRESS REDACTED]

MARKELL WALTERS
[ADDRESS REDACTED]

MARKET PLAZA COMMERCIAL LTD
6515 GRAND TETON PLAZA SUITE 300
MADISON, WI  53719

MARKET PLAZA COMMERCIAL LTD
6515 GRAND TETON PLAZA, SUITE 300,
MADISON, WI  53719  USA

MARKET PLAZA COMMERCIAL LTD
C/O E J PLESKO & ASSOC INC
6515 GRAND TETON PLAZA STE 300
MADISON, WI  53719  USA

MARKET VISION INC
330 PASSAIC AVE  STE 205
FAIRFIELD, NJ  7004  USA

MARKHAM CLAYTON MILLER
12282 PEPPERDINE CT
EDEN PRAIRIE, MN  55347  USA

MARKIE DANHAUSEN
[ADDRESS REDACTED]

MARKIE MCCOY
[ADDRESS REDACTED]

MARKING AIDS CORPORATION
4760 S 134TH ST
OMAHA, NE 68137 USA

MARKMORE DBA
[ADDRESS REDACTED]

MARKITA PRAY
[ADDRESS REDACTED]

MARKS MODERN MEDIA INC
41525 BEDFORD DR
CANTON, MI 48187 USA

MARKS QUALITY MEATS
CULINARY SPECIALTIES
6800 DIX ST
DETROIT, MI 48209 USA

MARKUS KEOUGH
[ADDRESS REDACTED]

MARLA BELZ
[ADDRESS REDACTED]

MARLA DEWAR
[ADDRESS REDACTED]

MARLANA MCLAUGHLIN
150 GLYNN CT
DETROIT, MI 48202 USA

MARLEE PADMORE
[ADDRESS REDACTED]

MARLEE RODLAND
[ADDRESS REDACTED]

MARLENA MADRILL
[ADDRESS REDACTED]

MARLENA MAIURI
[ADDRESS REDACTED]

MARLENE KRWAWICZ
[ADDRESS REDACTED]

MARLENE QUINTANA
[ADDRESS REDACTED]

MARLENE WITT
[ADDRESS REDACTED]

MARLENI GUEVARA DIAZ
[ADDRESS REDACTED]

MARLEY MCCULLAR
[ADDRESS REDACTED]

MARLINA NGUYEN
[ADDRESS REDACTED]

MARLON BATES
1203 DAWNWOOD DR.
PARMA, OH 44134 USA

MARLON WALKER
[ADDRESS REDACTED]

MARLTON PLAZA ASSOCIATES II LP
0, 0 0

MARLTON PLAZA ASSOCIATES II LP
420 LEXINGTON AVENUE, 7TH FLOOR,
NY, NY 10170 USA

MARLTON PLAZA ASSOCIATES II LP
C/O CENTRO PROPERTIES GROUP
ATTN: GENERAL COUNSEL PROPERTY
420 LEXINGTON AVENUE 7TH FLOOR
NY, NY 10170

MARLTON PLAZA ASSOCIATES II LP
C/O CENTRO PROPERTIES
GROUP TWO TOWER BRIDGE SUITE 300
ATTENTION: LEGAL DEPARTMENT MID-
ATLANTIC REGION
CONSHOHOCKEN, PA 19428

MARLTON PLAZA ASSOCIATES II LP
GMAC COMMERCIAL MORTGAGE 650
DRESHER ROAD PO BOX 1015 HORSHAM PA
19044-8015 / JPMORGAN CHASE BANKNA
C/O ARCAP SERVICING INC 5221 N
O'CONNOR BLVD SUITE 600 IRVING TX 75039
ATTN: CLYDE F GREENHOUSE

MARLTON PLAZA ASSOCIATES II LP
MARLTON PLAZA II
PO BOX 30875
NEW YORK, NY 10087 USA

MARLY FELICIANO
[ADDRESS REDACTED]

MARLY HORNE
[ADDRESS REDACTED]

MARQISA HANSMEIER
[ADDRESS REDACTED]

MARQUES CROCHER
[ADDRESS REDACTED]

MARQUIS BELL
[ADDRESS REDACTED]

MARQUIAN BELL
[ADDRESS REDACTED]

MARQUIS HARRIS
1640
GRIER AVE
LINDEN, NJ  07036  USA

MARQUIS MCKAY
[ADDRESS REDACTED]

MARQUIS NEAL
[ADDRESS REDACTED]

MARQUISA HICKS
[ADDRESS REDACTED]

MARQUITA KAYWOOD
[ADDRESS REDACTED]

MARQUITA MARLES
[ADDRESS REDACTED]

MARSELES HOPE
[ADDRESS REDACTED]

MARSHA MILLS
[ADDRESS REDACTED]

MARSHAIL CARTER
[ADDRESS REDACTED]

MARSHALL DRAYTON
[ADDRESS REDACTED]

MARSHALL MCCLAIN
[ADDRESS REDACTED]

MARSHALL PRODUCTIONS LLC
415N W HURON STREET
CHICAGO, IL  60610  USA

MARSHALL TAPP
[ADDRESS REDACTED]

MARSHALL WILLIS
[ADDRESS REDACTED]

MARSHANA EASON
[ADDRESS REDACTED]

MARSHAVI WATSON
[ADDRESS REDACTED]

MARSHAY DENNIS DBA
TEAM ICE DJS
15919 WILLBRIAR LN
MISSOURI CITY, TX  77489  USA

MARSHAY WELLS
[ADDRESS REDACTED]

MARTA ALVAREZ
[ADDRESS REDACTED]

MARTA CASEY
[ADDRESS REDACTED]

MARTA DIAZ
[ADDRESS REDACTED]

MARTEISH HARRIS
[ADDRESS REDACTED]

MARTEL MANN
[ADDRESS REDACTED]

MARTEL MCNEAR
[ADDRESS REDACTED]

MARTENZ SHIELDS
[ADDRESS REDACTED]

MARTHA ARROYOS
[ADDRESS REDACTED]

MARTHA BARAJAS
[ADDRESS REDACTED]

MARTHA GARCIA
[ADDRESS REDACTED]

MARTHA JOSE DIMAS
[ADDRESS REDACTED]

MARTHA GARCIA
[ADDRESS REDACTED]

MARTHA HILL
[ADDRESS REDACTED]

MARTHA JOSE DIMAS
[ADDRESS REDACTED]

MARTHA SANCHEZ
[ADDRESS REDACTED]

MARTHA SMITH
[ADDRESS REDACTED]

MARTICE MOSBY
[ADDRESS REDACTED]

MARTIN ACOSTA
[ADDRESS REDACTED]

MARTIN CABRERA
[ADDRESS REDACTED]

MARTIN CAMPOS
[ADDRESS REDACTED]

MARTIN DAVALOS
[ADDRESS REDACTED]

MARTIN DULAK
[ADDRESS REDACTED]

MARTIN FOX  DBA  MCCEES
HOME MAINT & REMODELING
PO BOX 8606
ENNIS, TX  75120  USA

MARTIN GALVAN
[ADDRESS REDACTED]

MARTIN GARCIA
[ADDRESS REDACTED]

MARTIN GARCIA
[ADDRESS REDACTED]

MARTIN GONZALEZ SANCHEZ
[ADDRESS REDACTED]

MARTIN GRAY
[ADDRESS REDACTED]

MARTIN MACALINO
[ADDRESS REDACTED]

MARTIN OLSON
[ADDRESS REDACTED]

MARTIN PREFERRED FOODS
DEPT 170
PO BOX 4346
HOUSTON, TX  77210  USA

MARTIN RUIZ
[ADDRESS REDACTED]

MARTIN SCHRAM

MARTIN WARD
[ADDRESS REDACTED]

MARTINA KINDER
[ADDRESS REDACTED]

MARTINA PADELKOVA
[ADDRESS REDACTED]

MARTINEZ ARAUJO
[ADDRESS REDACTED]

MARTY G EUBANK TREASURER
CITY OF NEWPORT NEWS
2400 WASHINGTON AVE
NEWPORT NEWS, VA  23607  USA

MARTY MANUS
[ADDRESS REDACTED]

MARTY MILLER DBA
ANYTIME ILLUSIONS
3612 MECHANICSBURG RD
SPRINGFIELD, OH  45502  USA

MARVA GREEN
[ADDRESS REDACTED]

MARVIN ALVARENGA
[ADDRESS REDACTED]

MARVIN CALLE
[ADDRESS REDACTED]

MARVIN DE LA CRUZ
[ADDRESS REDACTED]

MARVIN GARCIA
[ADDRESS REDACTED]

MARVIN GARCIA
6538 SKYVIEW DR
HOUSTON, TX  77041  USA

MARVIN GOINS
2836 KATE LN
GRAND PRAIRIE, TX  75052  USA

MARVIN GREEN
[ADDRESS REDACTED]

MARVIN SMITH
[ADDRESS REDACTED]

MARVIN WASHINGTON
[ADDRESS REDACTED]

MARWAH HMEIDAN
[ADDRESS REDACTED]

MARY AHTONE
[ADDRESS REDACTED]

MARY ALLEN
[ADDRESS REDACTED]

MARY AN MARTINEZ
[ADDRESS REDACTED]

MARY CARSON
[ADDRESS REDACTED]

MARY CARTER
[ADDRESS REDACTED]

MARY CHAMBER
[ADDRESS REDACTED]

MARY CHESKY
[ADDRESS REDACTED]

MARY CIMINO
[ADDRESS REDACTED]

MARY CLARK
[ADDRESS REDACTED]

MARY COLLURA
[ADDRESS REDACTED]

MARY CORLEW
[ADDRESS REDACTED]

MARY DALRYMPLE
[ADDRESS REDACTED]

MARY DALTON
[ADDRESS REDACTED]

MARY DAMHORST
[ADDRESS REDACTED]

MARY DASBACH
[ADDRESS REDACTED]

MARY DEVOS
[ADDRESS REDACTED]

MARY E STARNES  DBA
THE WINDOWBOX GARDENER
12483 SALTFORD CIR
FISHERS, IN  46037  USA

MARY ELI DONOHOE
[ADDRESS REDACTED]

MARY FEDIC
[ADDRESS REDACTED]

MARY FOX
[ADDRESS REDACTED]

MARY GUNN
[ADDRESS REDACTED]

MARY GUSTAFSON
[ADDRESS REDACTED]

MARY HADLEY
[ADDRESS REDACTED]

MARY HALL
[ADDRESS REDACTED]

MARY HALL
[ADDRESS REDACTED]

MARY JANE M ELLIOTT P C
24300 KARIM BLVD
NOVI, MI  48375  USA

MARY JARVIS
[ADDRESS REDACTED]

MARY KAT SCHILLER
[ADDRESS REDACTED]

MARY KAT WISEMAN
[ADDRESS REDACTED]

MARY KITTLEMAN
[ADDRESS REDACTED]

MARY LEDERMAN
[ADDRESS REDACTED]

MARY LEE CLARK
[ADDRESS REDACTED]

MARY LOPEZ
2526 SALMON ST.
IRVING, TX  75062  USA

MARY LUKASIEWICZ
[ADDRESS REDACTED]

MARY MAC
[ADDRESS REDACTED]

MARY MAHONE

MARY MCCRARY
[ADDRESS REDACTED]

MARY MCLEAN
[ADDRESS REDACTED]

MARY MCWATERS
[ADDRESS REDACTED]

MARY MILLER
[ADDRESS REDACTED]

MARY MOOSE
[ADDRESS REDACTED]

MARY MOUNTS
[ADDRESS REDACTED]

MARY NIEBUR
[ADDRESS REDACTED]

MARY OGDEN
[ADDRESS REDACTED]

MARY PRINCE
[ADDRESS REDACTED]

MARY RHODES
[ADDRESS REDACTED]

MARY RICHMOND
[ADDRESS REDACTED]

MARY SAUNDERS
[ADDRESS REDACTED]

MARY SCHOCKEY
8218 W WISCONSIN AVE
WAUWATASA, WI  53213  USA

MARY SIMMS
[ADDRESS REDACTED]

MARY SMITH
[ADDRESS REDACTED]

MARY SMITH
[ADDRESS REDACTED]

MARY SPEARMAN
[ADDRESS REDACTED]

MARY STEPHENS
[ADDRESS REDACTED]

MARY SULLIVAN
[ADDRESS REDACTED]

MARY THORNBURG
[ADDRESS REDACTED]

MARY WHEELER
[ADDRESS REDACTED]

MARY WRAY
[ADDRESS REDACTED]

MARY WRITE
[ADDRESS REDACTED]

MARYAN FARAG
[ADDRESS REDACTED]

MARYANNE MILLS
[ADDRESS REDACTED]

MARYLAND CHILD SUPPORT ACCT
PO BOX 17396
BALTIMORE, MD  21297  USA

MARYLAND SALES & USE
REVENUE ADMINISTRATION DIVISION
TAXPAYER SERVICE SECTION
110 CARROLL STREET
ANNAPOLIS, MD  21411-0001  USA

MARYUM AMIR
[ADDRESS REDACTED]

MASON MACMURRAY
[ADDRESS REDACTED]

MASON MILLER
[ADDRESS REDACTED]

MASSENGALE AND OZER
ATTORNEYS AT LAW
211 N COLUMBIA ST
CHAPEL HILL, NC  27514  USA

MASTER LOCKSMITH CO INC
2701 W BELLFORT 1401
HOUSTON, TX  77054  USA

MASTERTECH SERVICES INC
PO BOX 12857
WILMINGTON, NC  28405  USA

MATHEW LEASE
[ADDRESS REDACTED]

MATHEW MARATEA
[ADDRESS REDACTED]

MATHEW TUCKER
[ADDRESS REDACTED]

MATHEW VANDERZANDEN
[ADDRESS REDACTED]

MATHEW W BUTLER FOUNDATION INC
PO BOX 1492
BRENTWOOD, TN  37024  USA

MATIAS ANDRADE
[ADDRESS REDACTED]

MATISON NORRIS
[ADDRESS REDACTED]

MATRESE ARD
[ADDRESS REDACTED]

MATT ABRAMS
[ADDRESS REDACTED]

MATT BRUCEMEYER
[ADDRESS REDACTED]

MATT DOUGHERTY
C/O BAILEYS 65067
11581 ROBIOUS RD
RICHMOND, VA  23235  USA

MATT ERICKSON
[ADDRESS REDACTED]

MATT FLEISCHAUER
[ADDRESS REDACTED]

MATT HELSEL
2427 WESINGTON DR
MARYLAND HEIGHTS, MO  63043  USA

MATT MALONE
301 W BIG BEAVER RD
TROY, MI  48084  USA

MATT RICHARD
[ADDRESS REDACTED]

MATT SCHINDELE
[ADDRESS REDACTED]

MATT SHAPIRO
[ADDRESS REDACTED]

MATT SNOW
[ADDRESS REDACTED]

MATT STURGIS
[ADDRESS REDACTED]

MATT TROSO
[ADDRESS REDACTED]

MATT URBANEK
[ADDRESS REDACTED]

MATT WILLIAMS
[ADDRESS REDACTED]

MATTHEW ALLEN
[ADDRESS REDACTED]

MATTHEW ANDRES
[ADDRESS REDACTED]

MATTHEW ARENAS
6324 N. MACARTHUR DR.
APT. #1090
IRVING, TX  75039  USA

MATTHEW BALLARD
[ADDRESS REDACTED]

MATTHEW BIRKETT
[ADDRESS REDACTED]

MATTHEW BORGEOIS
[ADDRESS REDACTED]

MATTHEW BOWMAN
[ADDRESS REDACTED]

MATTHEW BRIDGES
[ADDRESS REDACTED]

MATTHEW BROWN
[ADDRESS REDACTED]

MATTHEW BURCHELL
[ADDRESS REDACTED]

MATTHEW CAIRNS
[ADDRESS REDACTED]

MATTHEW CARLSON
[ADDRESS REDACTED]

MATTHEW CARRUOL
[ADDRESS REDACTED]

MATTHEW CASEY
[ADDRESS REDACTED]

MATTHEW CHAMBERS
281 PATRIOT LN  APT A
WILLIAMSBURG, VA  23185  USA

MATTHEW COUNTS
[ADDRESS REDACTED]

MATTHEW D LUNSFORD  DBA
CEILING PRO OF KNOXVILLE
728 CHESTNUT OAK DR
KNOXVILLE, TN  37909  USA

MATTHEW DAVID SCHAEFER  DBA
CUSTOM CONSTRUCTION CO BY MDS
3732 BRIERWOOD DR
ERIE, PA  16510  USA

MATTHEW DAVIS III
[ADDRESS REDACTED]

MATTHEW DAVIS
[ADDRESS REDACTED]

MATTHEW DEJESUS
[ADDRESS REDACTED]

MATTHEW DEMOULIN
[ADDRESS REDACTED]

MATTHEW DEUTSCH
[ADDRESS REDACTED]

MATTHEW DISRAELI
[ADDRESS REDACTED]

MATTHEW DOUGHERTY
[ADDRESS REDACTED]

MATTHEW DUSZA
[ADDRESS REDACTED]

MATTHEW E HARRIS
C.O FOX & HOUND  65005
505 UNIVERSITY DR
COLLEGE STATION, TX  77840  USA

MATTHEW EATON
[ADDRESS REDACTED]

MATTHEW G KORNGUTH  DBA
RYP TECHNOLOGIES
33 MICHELLE LN
GUILFORD, CT  6437  USA

MATTHEW GADDIS
[ADDRESS REDACTED]

MATTHEW GIARDINA
[ADDRESS REDACTED]

MATTHEW GRIFFIN
[ADDRESS REDACTED]

MATTHEW GROVES
[ADDRESS REDACTED]

MATTHEW GUERRERO
[ADDRESS REDACTED]

MATTHEW GUSTAFSON
[ADDRESS REDACTED]

MATTHEW HAKAL
[ADDRESS REDACTED]

MATTHEW HALL
[ADDRESS REDACTED]

MATTHEW HARDEN
[ADDRESS REDACTED]

MATTHEW HARRIS
[ADDRESS REDACTED]

MATTHEW HAYMAKER
[ADDRESS REDACTED]

MATTHEW HELSEL
[ADDRESS REDACTED]

MATTHEW HOOD
[ADDRESS REDACTED]

MATTHEW IVEY
[ADDRESS REDACTED]

MATTHEW JARED LITTMAN DBA
PHILLYTAPFINDER.COM
128 CARPENTER ST
PHILADELPHIA, PA 19147 USA

MATTHEW JOHNSON
[ADDRESS REDACTED]

MATTHEW KAUFMANN
[ADDRESS REDACTED]

MATTHEW KAWASH
[ADDRESS REDACTED]

MATTHEW KILEY
[ADDRESS REDACTED]

MATTHEW KING
[ADDRESS REDACTED]

MATTHEW KNIGHT
[ADDRESS REDACTED]

MATTHEW L SHAVER DBA
SOUTHERN SOLUTIONS
7500 BABE STILWELL FARM RD
HUNTERSVILLE, NC 28078 USA

MATTHEW LACEK
[ADDRESS REDACTED]

MATTHEW LICCIARDELLO
12715 WILLOW POINT DR
FREDRICKSBURG, VA 22408 USA

MATTHEW LICCIARDELLO
[ADDRESS REDACTED]

MATTHEW LOVING
[ADDRESS REDACTED]

MATTHEW MAIURI
[ADDRESS REDACTED]

MATTHEW MALONE
[ADDRESS REDACTED]

MATTHEW MARKEY
[ADDRESS REDACTED]

MATTHEW MARTINEZ
[ADDRESS REDACTED]

MATTHEW MAUGHN
[ADDRESS REDACTED]

MATTHEW MAULE
[ADDRESS REDACTED]

MATTHEW MAYER
[ADDRESS REDACTED]

MATTHEW MCINTYRE
[ADDRESS REDACTED]

MATTHEW MCKISSICK
[ADDRESS REDACTED]

MATTHEW MCNEY
[ADDRESS REDACTED]

MATTHEW MEREDITH
[ADDRESS REDACTED]

MATTHEW MILLER
[ADDRESS REDACTED]

MATTHEW MIZINSKI
[ADDRESS REDACTED]

MATTHEW MOOTZ
[ADDRESS REDACTED]

MATTHEW MORENO
[ADDRESS REDACTED]

MATTHEW MORLAND
[ADDRESS REDACTED]

MATTHEW MUENCHOW
[ADDRESS REDACTED]

MATTHEW NINO
[ADDRESS REDACTED]

MATTHEW OAKES
[ADDRESS REDACTED]

MATTHEW OGBORN
[ADDRESS REDACTED]

MATTHEW PATTERSON
[ADDRESS REDACTED]

MATTHEW PFEIFFER
[ADDRESS REDACTED]

MATTHEW PHARR
[ADDRESS REDACTED]

MATTHEW RANDOLPH
[ADDRESS REDACTED]

MATTHEW REYNOLDS
[ADDRESS REDACTED]

MATTHEW RICE
[ADDRESS REDACTED]

MATTHEW ROGERS
[ADDRESS REDACTED]

MATTHEW ROWE
[ADDRESS REDACTED]

MATTHEW SABOTTA
[ADDRESS REDACTED]

MATTHEW SANDERSON
[ADDRESS REDACTED]

MATTHEW SANGUIGNI
[ADDRESS REDACTED]

MATTHEW SCMITT
[ADDRESS REDACTED]

MATTHEW SHUFELT
[ADDRESS REDACTED]

MATTHEW SIMON
[ADDRESS REDACTED]

MATTHEW SIMS
[ADDRESS REDACTED]

MATTHEW SMETANA
[ADDRESS REDACTED]

MATTHEW SMITH
[ADDRESS REDACTED]

MATTHEW SMITH
[ADDRESS REDACTED]

MATTHEW SMITH
908 ANDREW AVE NE
MASSILLION, OH  44718  USA

MATTHEW SMITH
[ADDRESS REDACTED]

MATTHEW SPELLACY
[ADDRESS REDACTED]

MATTHEW STAPLETON
[ADDRESS REDACTED]

MATTHEW STARKS
[ADDRESS REDACTED]

MATTHEW STRICKLAND
[ADDRESS REDACTED]

MATTHEW SUMNER
[ADDRESS REDACTED]

MATTHEW SWAN
[ADDRESS REDACTED]

MATTHEW SWIDERSKI
[ADDRESS REDACTED]

MATTHEW SZPARKOWSKI
[ADDRESS REDACTED]

MATTHEW THOMAS
[ADDRESS REDACTED]

MATTHEW WOODS HAVEN
DBA DJ TNICE
8983 CHERRYS FORD CT
HARRISBURG, NC  28075  USA

MATTHEW ZORES
[ADDRESS REDACTED]

MATTHEW TROUPE
[ADDRESS REDACTED]

MATTHEW UPCHURCH  DBA
INDY MUSIC PRODUCTIONS
3235 DOGWOOD CIR S DR
INDIANAPOLIS, IN  46268  USA

MATTHEW VICKERY
[ADDRESS REDACTED]

MATTHEW VOGENEY
[ADDRESS REDACTED]

MATTHEW WELLS
[ADDRESS REDACTED]

MATTHEW WILLOUGHBY
[ADDRESS REDACTED]

MATTHEW WILLOUGHBY
8030 RENAISSANCE PKWY #885
DURHAM, NC  27713  USA

MATTHEW WILNER
[ADDRESS REDACTED]

MATTHEW WOOD
[ADDRESS REDACTED]

MATTHEW WORREL
[ADDRESS REDACTED]

MATTHEW` GIBSON
[ADDRESS REDACTED]

MATTI SOVA
[ADDRESS REDACTED]

MATVEY LEBEDEV
[ADDRESS REDACTED]

MAURA ANGIOLILLO
[ADDRESS REDACTED]

MAURA HANLEY
[ADDRESS REDACTED]

MAURA KENNEDY
[ADDRESS REDACTED]

MAUREEN DENHOF
[ADDRESS REDACTED]

MAUREEN KELLY
[ADDRESS REDACTED]

MAUREEN MATTHEWS
[ADDRESS REDACTED]

MAUREEN MURRAY
[ADDRESS REDACTED]

MAURERS TEXTILE RENTAL SVCS
PO BOX 515
DEWITT, MI  48820  USA

MAURICE CABRERA
[ADDRESS REDACTED]

MAURICE DUCARPE
[ADDRESS REDACTED]

MAURICE GOREE
[ADDRESS REDACTED]

MAURICE LONG
[ADDRESS REDACTED]

MAURICE SALLIS
[ADDRESS REDACTED]

MAURICE VERHEIDE
[ADDRESS REDACTED]

MAURICE WASHINGTON
[ADDRESS REDACTED]

MAURICIO DOURAN
[ADDRESS REDACTED]

MAURICIO SUAREZ
[ADDRESS REDACTED]

MAURICIO MALDONADO
[ADDRESS REDACTED]

MAURICIO PEREZ TLACZANI
[ADDRESS REDACTED]

MAURICIO PEREZ
[ADDRESS REDACTED]

MAURICIO RODRIGUEZ  DBA
MJC HOUSE RENOVATIONS
7944 SHERWOOD CIR N
HANOVERPARK, IL  60133  USA

MAURICIO RODRIGUEZ
3117 18TH AVE S
MINNEAPOLIS, MN  55407  USA

MAURICIO RODRIGUEZ
[ADDRESS REDACTED]

MAURIEL WILLINGHAM
8621 E 46TH STREET
APT H
INDIANAPOLIS, IN  46226  USA

MAVIS CHOI
[ADDRESS REDACTED]

MAX DRENTH
[ADDRESS REDACTED]

MAX HOJNACKI
[ADDRESS REDACTED]

MAX SPERLING
[ADDRESS REDACTED]

MAX WOODS
[ADDRESS REDACTED]

MAXIE L WOODS JR
1710 VILLIAGE TOWNHOME DR
PASADENA, TX  77504  USA

MAXIE WOODS
[ADDRESS REDACTED]

MAXIMIANO CHAVEZ
[ADDRESS REDACTED]

MAXIMILI KRAYS
[ADDRESS REDACTED]

MAXIMILLIAN STRAHS
[ADDRESS REDACTED]

MAXIMINO RAYAS
[ADDRESS REDACTED]

MAXIMO POPOCA
[ADDRESS REDACTED]

MAXINE ALLEN
[ADDRESS REDACTED]

MAXTON LUBINSKI
[ADDRESS REDACTED]

MAXWELL BENIAMINO
[ADDRESS REDACTED]

MAXWELL COPE
[ADDRESS REDACTED]

MAYA JONES
[ADDRESS REDACTED]

MAYA THOMPSON
[ADDRESS REDACTED]

MAYALIN ADAME
[ADDRESS REDACTED]

MAYDAY BY MIDNIGHT BAND
PARTNERSHIP
203 LUCIA LN
NORTH LITLE ROCK, AR  72113  USA

MAYFAIR LIMITED PARNTERSHIP
C/O CBL & ASSOCIATES MANAGEMENT INC
SUITE 500-CBL CENTER
ATTN: CHIEF LEGAL OFFICER
2030 HAMILTON PLACE BLVD
CHATTANOOGA, TN  37421

MAYFAIR LIMITED PARTNERSHIP
C/O CBL & ASSOCIATES MANAGEMENT INC
MAYFAIRE MANAGEMENT CONSERVATION
WAY
ATTN: GENERAL MANAGER OFFICE 6835
WILMINGTON, NC  28405

MAYFAIR LIMITED PARNTERSHIP
SUITE 500-CBL CENTER, 2030 HAMILTON
PLACE BLVD,
CHATTANOOGA, TN  37421  USA

MAYFAIRE I LLC DBA
MF3 LLC
6835 CONSERVATION WAY
WILMINGTON, NC  28405  USA

MAYFIELD HEIGHTS POLICE DEPT
ATTN ROBERT TRIBBY
6154 MAYFIELD  RD
MAYFIELD HEIGHTS, OH  44124  USA

MAYLAT BERHE
[ADDRESS REDACTED]

MAYNARD SELECT LLC
617 NORRIS AVE
NASHVILLE, TN  37204  USA

MAYNARD SELECT LLC
NASHVILLE, TN  0

MAYNOR LOPEZ
[ADDRESS REDACTED]

MAYRA CHAVEZ
[ADDRESS REDACTED]

MAYSON FRYHOVER
[ADDRESS REDACTED]

MAYTE HERRERA
[ADDRESS REDACTED]

MAYTE LOPEZ-MONZON
[ADDRESS REDACTED]

MAZIE HERNANDEZ
[ADDRESS REDACTED]

MB FINANCIAL BANK NA 6111 N RIVER ROAD
ROSEMONT IL 60118 ATTN: NICHOLAS
CANNON VICE PRESIDENT ///KATZ RANDALL
WEINBERG & RICHMOND 333 WEST WACKER
DRIVE SUITE 1800 CHICAGO IL 60606

MC SIGN LLC
8959 TYLER BLVD
MENTOR, OH  44060  USA

MCALLISTER INSTALLATIONS LLC
10391 N 400 W
FOUNTAINTOWN, NJ  46130  USA

MCBUSH TX LLC  DBA MR HANDYMAN
OF NORTHEAST TARRANTY COUNTY
PO BOX 5
GRAPEVINE, TX  76099  USA

MCBUSH TX LLC  DBA
MR HANDYMAN OF NE TARRANT CO
2022 W NORTHWEST HWY  STE 122
GRAPEVINE, TX  76051  USA

MCCAIN FOODS USA
2275 CABOT DRIVE
LISLE, IL  60532

MCCALEE CORSON
[ADDRESS REDACTED]

MCCAWLEA SMITH
[ADDRESS REDACTED]

MCCLELLAND SOUND INC
345 N OHIO AVE
WICHITA, KS  67214  USA

MCCORKLE SIGN CO INC
PO BOX 11384
DURHAM, NC  27703  USA

MCCOY KAMERON
[ADDRESS REDACTED]

MCCURDY MECHANICAL INC
9096 TECHNOLOGY LN
FISHERS, IN  46038  USA

MCDANIEL CO INC
PO BOX 9048
4301 W HARRY
WICHITA, KS  67277  USA

MCDERMOTT, DYLAN

MCDONALDS USA LLC
711 JORIE BLVD
OAKBROOK, IL  60523  USA

MCDOWELL, TERRA

MCDOWELL, TERRA
LORRAINE WADE

MCGS VENDORS LLC DBA
THREE SIXTY SERVICES
1040 E NEW YORK ST
INDIANAPOLIS, IN  46202  USA

MCGLADREY STAFFING INC
1900 TYLER RD  STE 500
ST CHARLES, IL  60174  USA

MCGOVERN ENVIRONMENTAL LLC
PO BOX 756
UWCHLAND, PA  19480  USA

MCGOVERN UPHOLSTERY
686 MALLARD RD
WAYNE, PA  19087  USA

MCKAY STEIN
[ADDRESS REDACTED]

MCKENNA CRUMLEY
[ADDRESS REDACTED]

MCKENNA KONGSVIK
[ADDRESS REDACTED]

MCKENNA REYNOLDS
[ADDRESS REDACTED]

MCKENNA SMITH
[ADDRESS REDACTED]

MCKENNA TAYLOR
[ADDRESS REDACTED]

MCKENSEY CROSS
[ADDRESS REDACTED]

MCKENSY ROTH
[ADDRESS REDACTED]

MCKENZI PALMER
[ADDRESS REDACTED]

MCKENZIE JEFFREY
[ADDRESS REDACTED]

MCKENZIE KLEIN
[ADDRESS REDACTED]

MCKENZIE MAXWELL
[ADDRESS REDACTED]

MCKENZIE WTULICH
[ADDRESS REDACTED]

MCKINLEY HARVEY
[ADDRESS REDACTED]

MCKINLEY THOMPSON
[ADDRESS REDACTED]

MCLEAN PLUMBING LLC
1795 NEEDMORE RD
XENIA, OH  45385  USA

MCSHANE PLBG AND COMMERCIAL
SERVICES LLC
152 BIGHORN RD
PITTSBURGH, PA  15239  USA

MD MECHANICAL LLC
176 W LOGAN ST  PMB 106
NOBLESVILLE, IN  46060  USA

MD NOW MEDICAL CENTERS
2007 PALM BEACH LAKES BLVD
WEST PALM BEACH, FL  33409  USA

MEADE ELECTRIC CO INC
4608 ARCHER DR
WILMINGTON, NC  28409  USA

MEAGAN ANDREWS
[ADDRESS REDACTED]

MEAGAN BROOKS
[ADDRESS REDACTED]

MEAGAN COLEMAN
[ADDRESS REDACTED]

MEAGAN DENNY
[ADDRESS REDACTED]

MEAGAN DUNCAN
[ADDRESS REDACTED]

MEAGAN ERWIN
[ADDRESS REDACTED]

MEAGAN FLORENCE
[ADDRESS REDACTED]

MEAGAN GARCIA
[ADDRESS REDACTED]

MEAGAN GRAFTON
[ADDRESS REDACTED]

MEAGAN HALL
[ADDRESS REDACTED]

MEAGAN HAYES
[ADDRESS REDACTED]

MEAGAN KLOEPFFER
[ADDRESS REDACTED]

MEAGAN MAYES
[ADDRESS REDACTED]

MEAGAN MCKINNON
[ADDRESS REDACTED]

MEAGAN OXLEY
[ADDRESS REDACTED]

MEAGAN ROBICHEAUX
[ADDRESS REDACTED]

MEAGAN RUSSELL
[ADDRESS REDACTED]

MEAGAN SHULER
[ADDRESS REDACTED]

MEAGAN SMITH
12543
SHEPHARD DRIVE
FLORISSANT, MO  63033  USA

MEAGAN SULLIVAN
[ADDRESS REDACTED]

MEAGAN WALLACE
[ADDRESS REDACTED]

MEAGAN WETHINGTON
[ADDRESS REDACTED]

MEAGANANNE MOORE
[ADDRESS REDACTED]

MEAGHAN BOWEN
[ADDRESS REDACTED]

MEAGHAN LAYDEN
[ADDRESS REDACTED]

MEAGHAN NOEL
[ADDRESS REDACTED]

MEASHA CLEMENT
[ADDRESS REDACTED]

MEASNER MAGIC PRODUCTIONS INC
PO BOX 1972
BRIDGEVIEW, IL  60455  USA

MECHANICAL CONSTRUCTION MGRS
LLC  DBA RIECK SERVICES
PO BOX 13565
DAYTON, OH  45413  USA

MECHANICAL SYSTEMS INC
420 MARTINEZ LN NE
ALBUQUERQUE, NM  87107  USA

MECHELE HOFF
[ADDRESS REDACTED]

MECIA BROOKS
[ADDRESS REDACTED]

MECKLENBERG CO, NC #65002
CITY-COUNTY TAX COLLECTOR
P.O. BOX 32728
CHARLOTTE, NC  28232-2728  USA

MECKLENBERG CO, NC #65047
CITY-COUNTY TAX COLLECTOR
P.O. BOX 32728
CHARLOTTE, NC  28232-2728  USA

MECKLENBERG CO, NC #65071
CITY-COUNTY TAX COLLECTOR
P.O. BOX 32728
CHARLOTTE, NC  28232-2728  USA

MECKLENBERG CO, NC #6509C
CITY-COUNTY TAX COLLECTOR
P.O. BOX 32728
CHARLOTTE, NC  28232-2728  USA

MECKLENBERG COUNTY
700 E STONEWALL ST #64
CHARLOTTE, NC  28202  USA

MECKLENBURG COUNTY ALCOHOLIC
BEVERAGE CONTROL BOARD
NC  USA

MEDIA LINE PR LLC
2030 MAIN ST  STE 350
DALLAS, TX  75201  USA

MEDINA LATT LLC    DBA
HAAS ROCK PUBLICATIONS
1713 WHISTLEPIG LN
BROOMFIELD, CO  80020  USA

MEG HAMMOND
[ADDRESS REDACTED]

MEG OSTRANDER
[ADDRESS REDACTED]

MEGA BYTES FOOD AND ENT LLC
LLC DBA PROJECT HYPE
1118 E RIO GRANDE
COLORADO SPRINGS, CO  80910  USA

MEGACITY FIRE PROTECTION INC
8210 EXPANSION WAY
DAYTON, OH  45424  USA

MEGAN ALLEN
[ADDRESS REDACTED]

MEGAN AMANIERA
[ADDRESS REDACTED]

MEGAN ASHLEY
[ADDRESS REDACTED]

MEGAN BAUGHER
[ADDRESS REDACTED]

MEGAN BERDAN
[ADDRESS REDACTED]

MEGAN BLACKWELL
[ADDRESS REDACTED]

MEGAN BLEVANS
[ADDRESS REDACTED]

MEGAN BREWER
[ADDRESS REDACTED]

MEGAN BROCKHOFF
[ADDRESS REDACTED]

MEGAN BRODERMAN
[ADDRESS REDACTED]

MEGAN BROWN
[ADDRESS REDACTED]

MEGAN BUCHINGHAM
[ADDRESS REDACTED]

MEGAN CALDWELL
[ADDRESS REDACTED]

MEGAN CAMPBELL
[ADDRESS REDACTED]

MEGAN CHANEY
[ADDRESS REDACTED]

MEGAN CHRISTLEY
[ADDRESS REDACTED]

MEGAN CONWAY
[ADDRESS REDACTED]

MEGAN CORDTS
[ADDRESS REDACTED]

MEGAN COX
[ADDRESS REDACTED]

MEGAN CRANDALL
[ADDRESS REDACTED]

MEGAN CREVISTON
[ADDRESS REDACTED]

MEGAN CROSBY
[ADDRESS REDACTED]

MEGAN CUNNINGHAM
[ADDRESS REDACTED]

MEGAN DAVIS
[ADDRESS REDACTED]

MEGAN DAVIS
[ADDRESS REDACTED]

MEGAN DEMKE
[ADDRESS REDACTED]

MEGAN DIXON
[ADDRESS REDACTED]

MEGAN DORSEY
[ADDRESS REDACTED]

MEGAN FESSENDEN
[ADDRESS REDACTED]

MEGAN FORBECK
[ADDRESS REDACTED]

MEGAN FOX
[ADDRESS REDACTED]

MEGAN GILMER
[ADDRESS REDACTED]

MEGAN GLANDON
[ADDRESS REDACTED]

MEGAN GOODMAN
[ADDRESS REDACTED]

MEGAN GREEN
[ADDRESS REDACTED]

MEGAN GRIMES
[ADDRESS REDACTED]

MEGAN GRINSTAFF
[ADDRESS REDACTED]

MEGAN HAAS
[ADDRESS REDACTED]

MEGAN HADLEY
[ADDRESS REDACTED]

MEGAN HAGGERTY
[ADDRESS REDACTED]

MEGAN HARRINGTON
[ADDRESS REDACTED]

MEGAN HUNT
[ADDRESS REDACTED]

MEGAN JAMES
[ADDRESS REDACTED]

MEGAN JENNINGS
[ADDRESS REDACTED]

MEGAN JOHNSON
[ADDRESS REDACTED]

MEGAN JOHNSON
[ADDRESS REDACTED]

MEGAN JOHNSON
[ADDRESS REDACTED]

MEGAN JONES
3012 HIGH GLEN DR APT I0
CHARLOTTE, NC  28269  USA

MEGAN JONES
[ADDRESS REDACTED]

MEGAN KASSIN
[ADDRESS REDACTED]

MEGAN KIRBY
[ADDRESS REDACTED]

MEGAN KIRKLAND
[ADDRESS REDACTED]

MEGAN KLEE
[ADDRESS REDACTED]

MEGAN KOVACH
[ADDRESS REDACTED]

MEGAN LIEDTKE
[ADDRESS REDACTED]

MEGAN LITTLE
[ADDRESS REDACTED]

MEGAN LLOYD
[ADDRESS REDACTED]

MEGAN LOFTUS
[ADDRESS REDACTED]

MEGAN LOWLES
[ADDRESS REDACTED]

MEGAN MANSFIELD
[ADDRESS REDACTED]

MEGAN MARETT
[ADDRESS REDACTED]

MEGAN MARKJA
[ADDRESS REDACTED]

MEGAN MARRS
[ADDRESS REDACTED]

MEGAN MARTINEZ
[ADDRESS REDACTED]

MEGAN MASON
[ADDRESS REDACTED]

MEGAN MCCLUSKEY
[ADDRESS REDACTED]

MEGAN MCCURDY
[ADDRESS REDACTED]

MEGAN MCDONALD
[ADDRESS REDACTED]

MEGAN MCDOUGALL
[ADDRESS REDACTED]

MEGAN MCDOWELL
[ADDRESS REDACTED]

MEGAN MCGUINN
[ADDRESS REDACTED]

MEGAN MCINTYRE
[ADDRESS REDACTED]

MEGAN MCKINLEY
[ADDRESS REDACTED]

MEGAN MENDEZ
[ADDRESS REDACTED]

MEGAN MOORE
[ADDRESS REDACTED]

MEGAN NAGY
[ADDRESS REDACTED]

MEGAN NAPOLITANO
[ADDRESS REDACTED]

MEGAN NEWMAN
[ADDRESS REDACTED]

MEGAN NICHOLS
[ADDRESS REDACTED]

MEGAN OBRIEN
[ADDRESS REDACTED]

MEGAN OLIVER
[ADDRESS REDACTED]

MEGAN ONDREJKA
[ADDRESS REDACTED]

MEGAN ONDRUS
[ADDRESS REDACTED]

MEGAN PAGE
[ADDRESS REDACTED]

MEGAN PARUTA
[ADDRESS REDACTED]

MEGAN PETHERAM
[ADDRESS REDACTED]

MEGAN PHAM
[ADDRESS REDACTED]

MEGAN PLANTE
[ADDRESS REDACTED]

MEGAN RAMEY
[ADDRESS REDACTED]

MEGAN REIF
[ADDRESS REDACTED]

MEGAN SAILORS
[ADDRESS REDACTED]

MEGAN SARTORELLI
[ADDRESS REDACTED]

MEGAN SCARBROUGH
[ADDRESS REDACTED]

MEGAN SCRIBNER
[ADDRESS REDACTED]

MEGAN SERGENT
[ADDRESS REDACTED]

MEGAN SHARPE
[ADDRESS REDACTED]

MEGAN SINAN
[ADDRESS REDACTED]

MEGAN SPROULL
[ADDRESS REDACTED]

MEGAN STREMLAU
[ADDRESS REDACTED]

MEGAN SWOPE
[ADDRESS REDACTED]

MEGAN THROWER
[ADDRESS REDACTED]

MEGAN THRULL
[ADDRESS REDACTED]

MEGAN TILLER
[ADDRESS REDACTED]

MEGAN TRUM
[ADDRESS REDACTED]

MEGAN TYSON
[ADDRESS REDACTED]

MEGAN VAILE
[ADDRESS REDACTED]

MEGAN VALDES
[ADDRESS REDACTED]

MEGAN VAUGHAN
[ADDRESS REDACTED]

MEGAN VITTORIO
[ADDRESS REDACTED]

MEGAN WASHBURN
[ADDRESS REDACTED]

MEGAN WEAVER
[ADDRESS REDACTED]

MEGAN WILSON
[ADDRESS REDACTED]

MEGAN WINFREY
[ADDRESS REDACTED]

MEGHAN WOODWORTH
[ADDRESS REDACTED]

MEGAN YEAGLEY
[ADDRESS REDACTED]

MEGAPATH CORP
DEPT 0324
PO BOX 120324
DALLAS, TX  75312  USA

MEGEN PEREZ
[ADDRESS REDACTED]

MEGGAN MORRISSEY
[ADDRESS REDACTED]

MEGGAN UTECH
[ADDRESS REDACTED]

MEGHAN ALVIS
[ADDRESS REDACTED]

MEGHAN BOCHEK
[ADDRESS REDACTED]

MEGHAN BULLINGTON
[ADDRESS REDACTED]

MEGHAN CLAPPER
[ADDRESS REDACTED]

MEGHAN COLLINS
[ADDRESS REDACTED]

MEGHAN DAVIDSON
[ADDRESS REDACTED]

MEGHAN DONOGHUE
[ADDRESS REDACTED]

MEGHAN DUNHAM
[ADDRESS REDACTED]

MEGHAN FALSEY
[ADDRESS REDACTED]

MEGHAN GALLAGHER
[ADDRESS REDACTED]

MEGHAN GALLIS
[ADDRESS REDACTED]

MEGHAN GENNETTE
[ADDRESS REDACTED]

MEGHAN GUNTER
[ADDRESS REDACTED]

MEGHAN HARVEY
[ADDRESS REDACTED]

MEGHAN HECK
[ADDRESS REDACTED]

MEGHAN HERMAN
[ADDRESS REDACTED]

MEGHAN HICKS
[ADDRESS REDACTED]

MEGHAN KNOERR
[ADDRESS REDACTED]

MEGHAN LANDRY
[ADDRESS REDACTED]

MEGHAN LEIBFORTH
[ADDRESS REDACTED]

MEGHAN LESTER
[ADDRESS REDACTED]

MEGHAN MAGINITY
[ADDRESS REDACTED]

MEGHAN MAISANO
[ADDRESS REDACTED]

MEGHAN MCCERNAN
[ADDRESS REDACTED]

MEGHAN MCNEILL
[ADDRESS REDACTED]

MEGHAN MULCAHY
[ADDRESS REDACTED]

MEGHAN MULLEY
[ADDRESS REDACTED]

MEGHAN NORRIS
[ADDRESS REDACTED]

MEGHAN PSIHARIS
[ADDRESS REDACTED]

MEGHAN REILLY
[ADDRESS REDACTED]

MEGHAN RUTH
[ADDRESS REDACTED]

MEGHAN SCHEMANSKE
[ADDRESS REDACTED]

MEGHAN SCHILLER
[ADDRESS REDACTED]

MEGHAN STEWART
[ADDRESS REDACTED]

MEGHAN STILLWELL
[ADDRESS REDACTED]

MEGHAN SWIGER
[ADDRESS REDACTED]

MEGHAN TINNEY
8214 PERRYVILLE CT
MECHANICSVILLE, VA  23111  USA

MEGHAN TROUGHTON
[ADDRESS REDACTED]

MEGHAN VASILOVSKI
[ADDRESS REDACTED]

MEGHANN HUGHES
[ADDRESS REDACTED]

MEGIAN ROBERTSON
[ADDRESS REDACTED]

MEJIA MAURA
[ADDRESS REDACTED]

MEKENA FOSS
[ADDRESS REDACTED]

MEKHILA TREECE
[ADDRESS REDACTED]

MEKINA CALDWELL
[ADDRESS REDACTED]

MEL WACKER SIGNS INC
13076 BARRS SW
MASSILLON, OH  44647  USA

MELANIE AZIZE
[ADDRESS REDACTED]

MELANIE BABADJANOV
[ADDRESS REDACTED]

MELANIE BEALL
[ADDRESS REDACTED]

MELANIE BEAUMIER
[ADDRESS REDACTED]

MELANIE BEAVERS
[ADDRESS REDACTED]

MELANIE BUCKLEY
[ADDRESS REDACTED]

MELANIE DOUGLASS
[ADDRESS REDACTED]

MELANIE ESPINOZA
[ADDRESS REDACTED]

MELANIE FOSTER
[ADDRESS REDACTED]

MELANIE HANNAH
[ADDRESS REDACTED]

MELANIE HORVATH
[ADDRESS REDACTED]

MELANIE HULL
[ADDRESS REDACTED]

MELANIE JOHNS
[ADDRESS REDACTED]

MELANIE KRPEC
[ADDRESS REDACTED]

MELANIE MANCINI
[ADDRESS REDACTED]

MELANIE MARTINEZ
[ADDRESS REDACTED]

MELANIE MILLER
[ADDRESS REDACTED]

MELANIE MILLER
[ADDRESS REDACTED]

MELANIE MONTESDEOCA
[ADDRESS REDACTED]

MELANIE PRADA
[ADDRESS REDACTED]

MELANIE QUINONES
[ADDRESS REDACTED]

MELANIE RENWICK
[ADDRESS REDACTED]

MELANIE RICHARDSON
[ADDRESS REDACTED]

MELANIE RITTER
[ADDRESS REDACTED]

MELANIE RIVERA
[ADDRESS REDACTED]

MELANIE SCHAPPELL
[ADDRESS REDACTED]

MELANIE SERRATA
[ADDRESS REDACTED]

MELANIE SNYDER
[ADDRESS REDACTED]

MELANIE THOMPSON
[ADDRESS REDACTED]

MELANIE VANLEUVEN
[ADDRESS REDACTED]

MELANIE WILLIAMS
[ADDRESS REDACTED]

MELAYNEE CUTRIGHT
[ADDRESS REDACTED]

MELBIN MATA
[ADDRESS REDACTED]

MELCHOR TECUANHUEHUE-ABR
[ADDRESS REDACTED]

MELCHOR VAZQUEZ
[ADDRESS REDACTED]

MELICA MONYOUKAYE
[ADDRESS REDACTED]

MELINA SAUCEDO
[ADDRESS REDACTED]

MELINDA BRADLEY
[ADDRESS REDACTED]

MELINDA ORSULA
[ADDRESS REDACTED]

MELINDA GARCIA
[ADDRESS REDACTED]

MELINDA ODEN
8711 N RIVER CROSSING
INDIANAPOLIS, IN  46240  USA

MELINDA ODEN
[ADDRESS REDACTED]

MELINDA SAGO
[ADDRESS REDACTED]

MELINDA SHRODE
[ADDRESS REDACTED]

MELINDA WINKER
[ADDRESS REDACTED]

MELINDA YVONNE CHERRY
414 MARKET ST
BROOKVILLE, OH  45309  USA

MELISA HOLDEN
[ADDRESS REDACTED]

MELISA STEVENS
[ADDRESS REDACTED]

MELISS BRENGLE
[ADDRESS REDACTED]

MELISSA ABELLA
[ADDRESS REDACTED]

MELISSA AVERY
[ADDRESS REDACTED]

MELISSA BACON
[ADDRESS REDACTED]

MELISSA BORDELON
[ADDRESS REDACTED]

MELISSA BOYLE
[ADDRESS REDACTED]

MELISSA CHILDERS
[ADDRESS REDACTED]

MELISSA CHRISTY LLOYD
[ADDRESS REDACTED]

MELISSA CIANELLI
[ADDRESS REDACTED]

MELISSA COATS
[ADDRESS REDACTED]

MELISSA CRESPO
[ADDRESS REDACTED]

MELISSA DAMIANO
[ADDRESS REDACTED]

MELISSA DESIR
[ADDRESS REDACTED]

MELISSA DRAPER
[ADDRESS REDACTED]

MELISSA DRENCKHAHN
[ADDRESS REDACTED]

MELISSA DUCKETT
[ADDRESS REDACTED]

MELISSA DURNFORD
[ADDRESS REDACTED]

MELISSA ELDER
339 EDUE WEST AVE
339 EDUE WEST AVE
MADISON, TN  37115  USA

MELISSA FRENCH
[ADDRESS REDACTED]

MELISSA GODBOLDT
[ADDRESS REDACTED]

MELISSA GOEBEL-HART
[ADDRESS REDACTED]

MELISSA GRATION
[ADDRESS REDACTED]

MELISSA GREENE
[ADDRESS REDACTED]

MELISSA GRIFFIE
[ADDRESS REDACTED]

MELISSA GUERNSEY
[ADDRESS REDACTED]

MELISSA HAIGHT
[ADDRESS REDACTED]

MELISSA HARMON
[ADDRESS REDACTED]

MELISSA HARRELL  CLERK
GENERAL SESSIONS CIVIL COURT RM 107
JUDICAL BLD
MURFREESBORO, TN  37130  USA

MELISSA HOFFMAN
[ADDRESS REDACTED]

MELISSA HOLMES
[ADDRESS REDACTED]

MELISSA HUNT
[ADDRESS REDACTED]

MELISSA IRWIN
[ADDRESS REDACTED]

MELISSA JACKSON
[ADDRESS REDACTED]

MELISSA JAMES
[ADDRESS REDACTED]

MELISSA JENNINGS
[ADDRESS REDACTED]

MELISSA JENSON
[ADDRESS REDACTED]

MELISSA JESIONOWSKI
[ADDRESS REDACTED]

MELISSA JOHNSTON
[ADDRESS REDACTED]

MELISSA JOKIEL
[ADDRESS REDACTED]

MELISSA JONES
[ADDRESS REDACTED]

MELISSA KING
[ADDRESS REDACTED]

MELISSA KORTE
[ADDRESS REDACTED]

MELISSA KRITZER
[ADDRESS REDACTED]

MELISSA LAWSON
[ADDRESS REDACTED]

MELISSA LONG
[ADDRESS REDACTED]

MELISSA MADISON
[ADDRESS REDACTED]

MELISSA MARTENSON
[ADDRESS REDACTED]

MELISSA MAZAR
[ADDRESS REDACTED]

MELISSA MCMILLAN
[ADDRESS REDACTED]

MELISSA MOLINO
[ADDRESS REDACTED]

MELISSA NICHOL
[ADDRESS REDACTED]

MELISSA NUGENT
[ADDRESS REDACTED]

MELISSA ORTIZ
[ADDRESS REDACTED]

MELISSA PERKINS
[ADDRESS REDACTED]

MELISSA POISSON
[ADDRESS REDACTED]

MELISSA RADFORD
[ADDRESS REDACTED]

MELISSA RAKIRO
[ADDRESS REDACTED]

MELISSA REBOSO
[ADDRESS REDACTED]

MELISSA REPPERT
[ADDRESS REDACTED]

MELISSA RICHARDS
[ADDRESS REDACTED]

MELISSA RILEY
[ADDRESS REDACTED]

MELISSA RIVERA
[ADDRESS REDACTED]

MELISSA RODRIGUEZ SARABI
[ADDRESS REDACTED]

MELISSA RUIZ
[ADDRESS REDACTED]

MELISSA SAFFEL
[ADDRESS REDACTED]

MELISSA SCHULTZ
[ADDRESS REDACTED]

MELISSA SEBRING
[ADDRESS REDACTED]

MELISSA SENG
[ADDRESS REDACTED]

MELISSA SERGENT
[ADDRESS REDACTED]

MELISSA SHAUM
[ADDRESS REDACTED]

MELISSA SHEARER
[ADDRESS REDACTED]

MELISSA STRALEY
[ADDRESS REDACTED]

MELISSA STRUEWING
[ADDRESS REDACTED]

MELISSA TOLLER
[ADDRESS REDACTED]

MELISSA TURNER
[ADDRESS REDACTED]

MELISSA TURNER
4563 WOOD FOREST LANE
BATAVIA, OH  45103  USA

MELISSA UHLENHAKE
[ADDRESS REDACTED]

MELISSA VARNER
[ADDRESS REDACTED]

MELISSA WELLER
[ADDRESS REDACTED]

MELISSA WOONER
[ADDRESS REDACTED]

MELISSA TOWNLEY
[ADDRESS REDACTED]

MELLISA HAMPTON
[ADDRESS REDACTED]

MELLISSA JOHNSON
[ADDRESS REDACTED]

MELLISSA MILLS
[ADDRESS REDACTED]

MELLISSA WILLIAMS
[ADDRESS REDACTED]

MELODI JACKSON
[ADDRESS REDACTED]

MELODIE WHITTEN
[ADDRESS REDACTED]

MELODY ADAMS
[ADDRESS REDACTED]

MELODY ANDERSON
[ADDRESS REDACTED]

MELODY BADGETT
[ADDRESS REDACTED]

MELODY CLARK
[ADDRESS REDACTED]

MELODY DISU
[ADDRESS REDACTED]

MELODY KERFOOT
[ADDRESS REDACTED]

MELODY MCGUIRE
[ADDRESS REDACTED]

MELODY PENNIE
[ADDRESS REDACTED]

MELODY SALMANIAN
[ADDRESS REDACTED]

MELODY SANDERS
[ADDRESS REDACTED]

MELQUIAD MELENDEZ
[ADDRESS REDACTED]

MELTEM KOC
[ADDRESS REDACTED]

MELVIN AIKEN
[ADDRESS REDACTED]

MELVIN MCKELLER
[ADDRESS REDACTED]

MELVIN OWENS
[ADDRESS REDACTED]

MELVIN RAWLS
[ADDRESS REDACTED]

MELVIN ROBINSON
[ADDRESS REDACTED]

MELVIN WYATT
[ADDRESS REDACTED]

MELYNDA ROY
[ADDRESS REDACTED]

MELZAR PEREZ
[ADDRESS REDACTED]

MEMPHIS FIRE FIGHTERS ASSOC
FNDN
5150 STAGE RD STE #103
MEMPHIS, TN  37134  USA

MEMPHIS FLYER INC
460 TENNESSEE ST
PO BOX 1738
MEMPHIS, TN  38101  USA

MEMPHIS FLYER INC
460 TENNESSEE ST
MEMPHIS, TN  38103

MEMPHIS LIGHT GAS & WATER
PO BOX 388
MEMPHIS, TN  38145  USA

MEMPHIS MECHANICAL SVCS INC
PO BOX 38382
GERMANTOWN, TN  38183  USA

MEMPHIS RESTAURANT SUPPLY INC
RESTAURANT EQUIPMENT & SUPPLY
1750 SEPTEMBER RD
MEMPHIS, TN  38116  USA

MENARD INC
ATTN MR MARV PROCHASKA
4777 MENARD DRIVE
EAU CLAIRE, WI  54703  USA

MENARD, INC.
4777 MENARD DRIVE
EAU CLAIRE, WI  54703

MENARD, INC.
4777 MENARD DRIVE,
EAU CLAIRE, WI  54703  USA

MENARD, INC.
5101 MENARD DRIVE
TIMOTHY ENYEART CORPORATE COUNSEL
EAU CLAIRE, WI  54703

MENDELSON AND ASSOCIATES
ADVERTISING LLC
PO BOX 770869
MEMPHIS, TN  38177  USA

MENDY COLBY
[ADDRESS REDACTED]

MERANDA TROST
[ADDRESS REDACTED]

MERCEDES ANALCO
[ADDRESS REDACTED]

MERCEDES CHACON
[ADDRESS REDACTED]

MERCEDES COX
[ADDRESS REDACTED]

MERCEDES GONZALEZ
[ADDRESS REDACTED]

MERCEDES GRAY
[ADDRESS REDACTED]

MERCEDES JOHNSON
[ADDRESS REDACTED]

MERCEDES PIGEON
[ADDRESS REDACTED]

MERCEDES RAISTRICK
[ADDRESS REDACTED]

MERCEDES RICHEY
[ADDRESS REDACTED]

MERCEDES SANDOVAL
[ADDRESS REDACTED]

MERCEDES STINSON
[ADDRESS REDACTED]

MERCEDES YARUSSI
[ADDRESS REDACTED]

MERCEDEZ AVILA
[ADDRESS REDACTED]

MERCEDEZ LEWIS
[ADDRESS REDACTED]

MERCER HEALTH & BENEFITS, LLC
1166 AVENUE OF THE AMERICAS
NY, NY  10036

MERCER US INC  DBA
MERCER HEALTH & BEN ADM LLC
PO BOX 13793
NEWARK, NJ  13793  USA

MERCER
0, 0  0

MERCEYDEEZ ADAMS
[ADDRESS REDACTED]

MERCHANT PROPERTY MGMT LLC
100 W STONE AVE
GREENVILLE, SC 29609 USA

MERCURY PAGERS LLC
15950 N DALLAS PKWY STE 730
DALLAS, TX 75248 USA

MERCURY WERKS
15950 N. DALLAS PARKWAY, SUITE 730
DALLAS, TX 75248

MEREDITH GRUSECK
[ADDRESS REDACTED]

MEREDITH MOORE
[ADDRESS REDACTED]

MEREDITH NEVILLE
[ADDRESS REDACTED]

MEREDITH SMART
[ADDRESS REDACTED]

MEREDITH TAYLOR
[ADDRESS REDACTED]

MERIAH QUINTANILLA
[ADDRESS REDACTED]

MERIDITH CHOPKA
[ADDRESS REDACTED]

MERINA TILLISON
[ADDRESS REDACTED]

MERISSA ELDRIDGE
[ADDRESS REDACTED]

MERRY MILK MAID
2680 LEWIS CENTRE WAY
URBANCREST, OH 43123 USA

MERSADEE HENRY
[ADDRESS REDACTED]

MERSEDEZ GONZALEZ DBA
GM CLEANING SERVICES
3739 ROCKVILLE RD
INDIANAPOLIS, IN 46222 USA

MESAY TEREGA
[ADDRESS REDACTED]

MESHEA DANIEL
[ADDRESS REDACTED]

MESHILLE MYERS
[ADDRESS REDACTED]

MESSENGER POST MEDIA
73 BUFFALO ST
CANANDAIGUA, NY 14424 USA

MESSIAH KINGSBERRY
[ADDRESS REDACTED]

METRIC PLUMBING & HEATING INC
320 GROVE AVE
CEDAR GROVE, NJ 7009 USA

METRO ALARMS OFFICE
MEMPHIS SHELBY COUNTY
PO BOX 178
MEMPHIS, TN 38101 USA

METRO CABLE INC        DBA
COMMWORLD OF MEMPHIS
PO BOX 750144
MEMPHIS, TN 38175 USA

METRO COIL CLEANING LLC
26869 PEPPERWOOD DR
WOODHAVE, MI 48183 USA

METRO GOVT OF NASHVILLE AND
DAVIDSON CNTY ATTN D MARSHALL
750 S FIFTH ST
NASHVILLE, TN 37208 USA

METRO PUBLIC HEALTH DEPT
ATTN: EH FOOD PROTECTION
2500 CHARLOTTE AVE
NASHVILLE, TN 37209 USA

METRO SIGNS INC DBA
METRO DETROIT SIGNS
23544 HOOVER RD
WARREN, MI 48089 USA

METRO TESTING AND EVALUATION
80 GARDEN CENTER A210
BROOMFIELD, CO 80020 USA

METRO WATER CONDITIONING INC
612 12TH AVE S
HOPKINS, MN 55343 USA

METRO WATER DISTRICT
6265 N LA CANADA DR
PO BOX 36870
TUCSON, AZ 85740 USA

METRO WATER SERVICES
PO BOX 305225
NASHVILLE, TN  37230  USA

METROPOLITAN FIRE
EXTINGUISHER CO INC
5120 W 65TH ST
LITTLE ROCK, AR  72209  USA

METROPOLITAN GOVERNMENT
205 METROPOLITAN COURTHOUSE
PO BOX 196321
NASHVILLE, TN  37219  USA

METROPOLITAN LIFE INS CO CORP
PO BOX 8500-3895
PHILADELPHIA, PA  19178  USA

METROPOLITAN LIFE INSURANCE COMPANY
0, 0  0

METROPOLITAN PROPERTY & CASUALTY
INSURANCE COMPANY
700 QUAKER LANE
WARWICK, RI  2886

METROPOLITAN TRUSTEE
PO BOX 305012
NASHVILLE, TN  37230  USA

METROPOLITAN UTILITIES DISTRIC
PO BOX 3600
OMAHA, NE  68103  USA

MFSNC LLC
258 WEEKS RD
DUNN, NC  28334  USA

MHE INTERMEDIATE HOLDINGS LLC
DBA  MINER SOUTHWEST LLC
11827 TECH COM  STE 115
SAN ANTONIO, TX  78233  USA

MIA AHERN
[ADDRESS REDACTED]

MIA CAVIN
[ADDRESS REDACTED]

MIA DESANTIS
[ADDRESS REDACTED]

MIA EXLEY
[ADDRESS REDACTED]

MIA GLASS
[ADDRESS REDACTED]

MIA HAYS
[ADDRESS REDACTED]

MIA LOGAN
[ADDRESS REDACTED]

MIA MENDEZ
[ADDRESS REDACTED]

MIA SPENCE
[ADDRESS REDACTED]

MIA SWANN
[ADDRESS REDACTED]

MIAMISBURG MUNICIPAL COURT
10 NORTH FIRST ST.
MIAMISBURG, OH  45342  USA

MICA GUINN
[ADDRESS REDACTED]

MICAELA FOX
[ADDRESS REDACTED]

MICAELA HELVERSON
[ADDRESS REDACTED]

MICAH BETTIS
[ADDRESS REDACTED]

MICAH- D MARTIN
[ADDRESS REDACTED]

MICAH NORBY
[ADDRESS REDACTED]

MICAH REDDEN
[ADDRESS REDACTED]

MICAH REDDEN
3935 A TIMBER RIDGE LAKE RD
LIBERTY, NC  77298  USA

MICAH TAYLOR
[ADDRESS REDACTED]

MICAH WATTERS
[ADDRESS REDACTED]

MICHAEL ALBRIGHT
[ADDRESS REDACTED]

MICHAEL ALLEN DANIELSON
2006 BROADWAY #407
NASHVILLE, TN  37203  USA

MICHAEL ALSIS
[ADDRESS REDACTED]

MICHAEL ALVAREZ
[ADDRESS REDACTED]

MICHAEL ANDREWS
[ADDRESS REDACTED]

MICHAEL AULS
[ADDRESS REDACTED]

MICHAEL AVALOS
[ADDRESS REDACTED]

MICHAEL BACOGIANNIS
[ADDRESS REDACTED]

MICHAEL BAILEY
[ADDRESS REDACTED]

MICHAEL BALDOCCHI
[ADDRESS REDACTED]

MICHAEL BARRON
[ADDRESS REDACTED]

MICHAEL BEGGROW
[ADDRESS REDACTED]

MICHAEL BEHNING
[ADDRESS REDACTED]

MICHAEL BETTY
[ADDRESS REDACTED]

MICHAEL BIVINS
[ADDRESS REDACTED]

MICHAEL BLAKEMORE
[ADDRESS REDACTED]

MICHAEL BLANDING
[ADDRESS REDACTED]

MICHAEL BOOKER
[ADDRESS REDACTED]

MICHAEL BOONE
[ADDRESS REDACTED]

MICHAEL BOOTH
[ADDRESS REDACTED]

MICHAEL BOURN
[ADDRESS REDACTED]

MICHAEL BOWERS
[ADDRESS REDACTED]

MICHAEL BRADLEY
5786 RYEDALE LN
WESTERVILLE, OH  43081  USA

MICHAEL BRANCH
[ADDRESS REDACTED]

MICHAEL BREWER
[ADDRESS REDACTED]

MICHAEL BRIGHT
[ADDRESS REDACTED]

MICHAEL BUTLER
[ADDRESS REDACTED]

MICHAEL CABRERA
[ADDRESS REDACTED]

MICHAEL DACE
[ADDRESS REDACTED]

MICHAEL CARTY
[ADDRESS REDACTED]

MICHAEL CARSON  DBA
CARSON COMMERCIAL
4210 SUN MEADOW DR
HOUSTON, TX  77072  USA

MICHAEL CASTANEDA
[ADDRESS REDACTED]

MICHAEL CATINO
[ADDRESS REDACTED]

MICHAEL CHANDLER
[ADDRESS REDACTED]

MICHAEL CHESNUL
[ADDRESS REDACTED]

MICHAEL CHETNEY
[ADDRESS REDACTED]

MICHAEL CHISHOLM
[ADDRESS REDACTED]

MICHAEL CIANCIOLO
[ADDRESS REDACTED]

MICHAEL COLE
[ADDRESS REDACTED]

MICHAEL CONLAN
[ADDRESS REDACTED]

MICHAEL CONSTANTINO
[ADDRESS REDACTED]

MICHAEL COTTER
[ADDRESS REDACTED]

MICHAEL COTTER
71 NW 56TH ST
FT LAUDERDALE, FL  33309  USA

MICHAEL CRONE
[ADDRESS REDACTED]

MICHAEL CROSTON
[ADDRESS REDACTED]

MICHAEL DASSO
[ADDRESS REDACTED]

MICHAEL DAVIS
13950 CYPRESS WOODS DR
HUNTERSVILLE, NC  28078  USA

MICHAEL DEMUL
[ADDRESS REDACTED]

MICHAEL DENT
[ADDRESS REDACTED]

MICHAEL DENUCCI
[ADDRESS REDACTED]

MICHAEL DOMYAN
[ADDRESS REDACTED]

MICHAEL DON SMITH  DBA
FUNK YEAH
8815 WOODBINE DR  APT 201
SHERWOOD, AR  72120  USA

MICHAEL DOUGLAS
[ADDRESS REDACTED]

MICHAEL DUNN
[ADDRESS REDACTED]

MICHAEL DURHAM
[ADDRESS REDACTED]

MICHAEL E JOHNSON  DBA ALOHA
AIR CONDITIONING & HEAT
672 MOSS RD
MEMPHIS, TN  38117  USA

MICHAEL EARP
[ADDRESS REDACTED]

MICHAEL FANJOY
[ADDRESS REDACTED]

MICHAEL PENZATO
[ADDRESS REDACTED]

MICHAEL FERGUSON
[ADDRESS REDACTED]

MICHAEL FLORE
[ADDRESS REDACTED]

MICHAEL FURNISS
[ADDRESS REDACTED]

MICHAEL G KUNDLA   DBA
PROPERTY SERVICE SOLUTIONS LLC
5340 LINWORTH RD
COLOMBUS, OH  43235  USA

MICHAEL GALLAGHER
[ADDRESS REDACTED]

MICHAEL GARDNER
[ADDRESS REDACTED]

MICHAEL GARLAND
[ADDRESS REDACTED]

MICHAEL GEORGE GASZMAN  DBA
ADVANCED CARPET CLEANING
10227 N 119 E AVE
OWASSO, OK  74055  USA

MICHAEL GILLISPIE
[ADDRESS REDACTED]

MICHAEL GILMER
[ADDRESS REDACTED]

MICHAEL GIORDANO
[ADDRESS REDACTED]

MICHAEL GOETZ
[ADDRESS REDACTED]

MICHAEL GOLDSMITH  DBA
G FORCE CARPET CLEANING
308 BELLARINE DR
GREENVILLE, SC  29605  USA

MICHAEL GREENE
[ADDRESS REDACTED]

MICHAEL GRENVILLE
[ADDRESS REDACTED]

MICHAEL GRISWOLD
[ADDRESS REDACTED]

MICHAEL GROVE
[ADDRESS REDACTED]

MICHAEL GUTHRIE
[ADDRESS REDACTED]

MICHAEL HALL
[ADDRESS REDACTED]

MICHAEL HARRISON
104 YAPLES ORCHARD DR
CHILLICOTHE, OH  45601  USA

MICHAEL HASSETT
1531 HOLLYWOOD AVE
DALLAS, TX  75208  USA

MICHAEL HAYDEN
[ADDRESS REDACTED]

MICHAEL HOCHSTETLER
[ADDRESS REDACTED]

MICHAEL HODGE
[ADDRESS REDACTED]

MICHAEL HONEYCUTT
[ADDRESS REDACTED]

MICHAEL HOWELL
[ADDRESS REDACTED]

MICHAEL J GREENER  DBA
CLASSIC DOORS
8213 ZADAR AVE
LUBBOCK, TX  79424  USA

MICHAEL J MIHALKO  DBA
BLUEGRASS BILLIARDS & WOODWORK
1300 WENTWORTH DRIVE
GALLATIN, TN  37066  USA

MICHAEL J MURPHY
7625 N LA CHOLLA
TUCSON, AZ 85741 USA

MICHAEL JENKINS
[ADDRESS REDACTED]

MICHAEL JONES
[ADDRESS REDACTED]

MICHAEL JONES
[ADDRESS REDACTED]

MICHAEL JONES
[ADDRESS REDACTED]

MICHAEL JORDAN
[ADDRESS REDACTED]

MICHAEL JORDAN
[ADDRESS REDACTED]

MICHAEL KILGORE
[ADDRESS REDACTED]

MICHAEL KIRKENDALL
[ADDRESS REDACTED]

MICHAEL L CLICK
110 TIMBERWOOD LN
SPRINGBORO, OH 45066 USA

MICHAEL LACSON
[ADDRESS REDACTED]

MICHAEL LAMB
[ADDRESS REDACTED]

MICHAEL LAZARUS
[ADDRESS REDACTED]

MICHAEL LEE BURKETT DBA
THE BURKETT CO
9955 CALDERDALE
CORDOVA, TN 38016 USA

MICHAEL LEONE
[ADDRESS REDACTED]

MICHAEL LEWIS
[ADDRESS REDACTED]

MICHAEL LEWIS
[ADDRESS REDACTED]

MICHAEL LOPEZ
[ADDRESS REDACTED]

MICHAEL MARTIN DBA
COMPLETE CARPET CARE
PO BOX 292
HARRISON, TN 37341 USA

MICHAEL MARTINO
2302 BAYHEAD DR
PARLIN, NJ 8859 USA

MICHAEL MASON
[ADDRESS REDACTED]

MICHAEL MATTIE
[ADDRESS REDACTED]

MICHAEL MAULTSBY
[ADDRESS REDACTED]

MICHAEL MCCAFFERTY
[ADDRESS REDACTED]

MICHAEL MCCONEGHY
[ADDRESS REDACTED]

MICHAEL MCFALL
[ADDRESS REDACTED]

MICHAEL MCGOVERN
[ADDRESS REDACTED]

MICHAEL MCGREW
[ADDRESS REDACTED]

MICHAEL MCNAMARA
[ADDRESS REDACTED]

MICHAEL MCSHANE
[ADDRESS REDACTED]

MICHAEL MCTIGHE
[ADDRESS REDACTED]

MICHAEL MELTON
[ADDRESS REDACTED]

MICHAEL MENDEZ
9002 MERCURY COVE CT
HOUSTON, TX  77075  USA

MICHAEL MIERZEJEWSKI
[ADDRESS REDACTED]

MICHAEL MILLER
[ADDRESS REDACTED]

MICHAEL MINKUS
[ADDRESS REDACTED]

MICHAEL MINNICH
[ADDRESS REDACTED]

MICHAEL MOLINARI  DBA
CUTTING EDGE SHARPENING SVC
2708 VIA VENADO
SANTA FE, NM  87505  USA

MICHAEL MONCEAUX
[ADDRESS REDACTED]

MICHAEL MORALES
[ADDRESS REDACTED]

MICHAEL MORALES
[ADDRESS REDACTED]

MICHAEL MOSES
[ADDRESS REDACTED]

MICHAEL MULLIN
[ADDRESS REDACTED]

MICHAEL MUNIZ
[ADDRESS REDACTED]

MICHAEL MURPHY
[ADDRESS REDACTED]

MICHAEL MURPHY
[ADDRESS REDACTED]

MICHAEL MURTAUGH
[ADDRESS REDACTED]

MICHAEL NASCIMENTO
[ADDRESS REDACTED]

MICHAEL NUTONI
[ADDRESS REDACTED]

MICHAEL O'BRIEN
[ADDRESS REDACTED]

MICHAEL OWENS
[ADDRESS REDACTED]

MICHAEL PALMER
[ADDRESS REDACTED]

MICHAEL PAREE
[ADDRESS REDACTED]

MICHAEL PARSON
[ADDRESS REDACTED]

MICHAEL PASEWARK
[ADDRESS REDACTED]

MICHAEL PEREZ
[ADDRESS REDACTED]

MICHAEL PETERS
[ADDRESS REDACTED]

MICHAEL PIERCE
[ADDRESS REDACTED]

MICHAEL PINNER
[ADDRESS REDACTED]

MICHAEL PIRONTI
[ADDRESS REDACTED]

MICHAEL PISOCKY
[ADDRESS REDACTED]

MICHAEL POWELL
[ADDRESS REDACTED]

MICHAEL PRENTICE
[ADDRESS REDACTED]

MICHAEL RAMSEY
[ADDRESS REDACTED]

MICHAEL RASCON
[ADDRESS REDACTED]

MICHAEL RAWLS JR
[ADDRESS REDACTED]

MICHAEL REESE
[ADDRESS REDACTED]

MICHAEL RENZULLI
[ADDRESS REDACTED]

MICHAEL RISICA
[ADDRESS REDACTED]

MICHAEL RITCEY
[ADDRESS REDACTED]

MICHAEL RODGERS
2502 SHARONDALE DR APT A
NASHVILLE, TN  37215  USA

MICHAEL ROMINE
[ADDRESS REDACTED]

MICHAEL RONGO
[ADDRESS REDACTED]

MICHAEL RUBINI
[ADDRESS REDACTED]

MICHAEL RYDING
[ADDRESS REDACTED]

MICHAEL S MCLEISH  DBA
MULLET OVER BAND
2544 E 1510 S
CLINTON, IN  47842  USA

MICHAEL S MURPHY  DBA
BELLATERRA RANCH
1313 STATE BLVD
FRANKLIN, TN  37064  USA

MICHAEL SAPONE
795 N REEDS RD
DOWNINGTOWN, PA  19335  USA

MICHAEL SAWA
[ADDRESS REDACTED]

MICHAEL SCHRAG
[ADDRESS REDACTED]

MICHAEL SCOFIELD
1501 SPRICE ST
PHILADELPHIA, PA  19404  USA

MICHAEL SCOFIELD
[ADDRESS REDACTED]

MICHAEL SCOTT
[ADDRESS REDACTED]

MICHAEL SELVAAG
[ADDRESS REDACTED]

MICHAEL SHAW
[ADDRESS REDACTED]

MICHAEL SHIELDS
[ADDRESS REDACTED]

MICHAEL SIMKOVICH
[ADDRESS REDACTED]

MICHAEL SIMPSON JR
[ADDRESS REDACTED]

MICHAEL SIMPSON
[ADDRESS REDACTED]

MICHAEL SKIDMORE
[ADDRESS REDACTED]

MICHAEL SPARKS
[ADDRESS REDACTED]

MICHAEL SPANBAUER
[ADDRESS REDACTED]

MICHAEL STONE
[ADDRESS REDACTED]

MICHAEL STONE-CALLIER
[ADDRESS REDACTED]

MICHAEL STROMBERG
[ADDRESS REDACTED]

MICHAEL STUTZ
[ADDRESS REDACTED]

MICHAEL SUTHERLAND
[ADDRESS REDACTED]

MICHAEL TACCONA
[ADDRESS REDACTED]

MICHAEL TATE
[ADDRESS REDACTED]

MICHAEL THORNTON
[ADDRESS REDACTED]

MICHAEL TOMAS  DBA
TOMAS LANDSCAPING
PO BOX 180036
UTICA, MI  48318  USA

MICHAEL TRACY
[ADDRESS REDACTED]

MICHAEL TUCKER
[ADDRESS REDACTED]

MICHAEL TUTEN
[ADDRESS REDACTED]

MICHAEL TYJEWSKI
[ADDRESS REDACTED]

MICHAEL URION
[ADDRESS REDACTED]

MICHAEL URREA
[ADDRESS REDACTED]

MICHAEL VASQUEZ
[ADDRESS REDACTED]

MICHAEL WASHINGTON
[ADDRESS REDACTED]

MICHAEL WEGEMER
[ADDRESS REDACTED]

MICHAEL WELLS
[ADDRESS REDACTED]

MICHAEL WELLS
[ADDRESS REDACTED]

MICHAEL WEST
[ADDRESS REDACTED]

MICHAEL WEST
[ADDRESS REDACTED]

MICHAEL WILEY
[ADDRESS REDACTED]

MICHAEL WILK
[ADDRESS REDACTED]

MICHAEL WILKERSON
[ADDRESS REDACTED]

MICHAEL WILLIAMS
[ADDRESS REDACTED]

MICHAEL WILSON
[ADDRESS REDACTED]

MICHAEL WILSON
[ADDRESS REDACTED]

MICHAEL WINDSOR
[ADDRESS REDACTED]

MICHAEL WOOD
[ADDRESS REDACTED]

MICHAEL WOODWARD
[ADDRESS REDACTED]

MICHAEL YATES
[ADDRESS REDACTED]

MICHAEL YATES
[ADDRESS REDACTED]

MICHAEL YEAW
[ADDRESS REDACTED]

MICHAEL YOUNG
[ADDRESS REDACTED]

MICHAEL ZARCONE
[ADDRESS REDACTED]

MICHAELA AHOOR
[ADDRESS REDACTED]

MICHAELA CHANEY
[ADDRESS REDACTED]

MICHAELA FAIR
[ADDRESS REDACTED]

MICHAELA HARRISON
[ADDRESS REDACTED]

MICHAELA HROBAT
[ADDRESS REDACTED]

MICHAELA HUFF
[ADDRESS REDACTED]

MICHAELA JOHNSTON
[ADDRESS REDACTED]

MICHAELA MILLER
[ADDRESS REDACTED]

MICHAELA PARMER
2626 FRANKFORD RD
DALLAS, TX  75287  USA

MICHAELA SISEMORE
[ADDRESS REDACTED]

MICHAELA STEPNIEWSKI
[ADDRESS REDACTED]

MICHAELA STOWE
[ADDRESS REDACTED]

MICHAELA VANHORN
[ADDRESS REDACTED]

MICHAELA WEST
[ADDRESS REDACTED]

MICHAELA ZIMMERMAN
[ADDRESS REDACTED]

MICHAEL-ANN STEWART
[ADDRESS REDACTED]

MICHAELS KEYS INC
4003 COLLEYVILLE BLVD
COLLEYVILLE, TX  76034  USA

MICHAIL HALL
[ADDRESS REDACTED]

MICHAL RANDMEL
[ADDRESS REDACTED]

MICHEAL ANDERSON
[ADDRESS REDACTED]

MICHEAL CUBBY
[ADDRESS REDACTED]

MICHEAL DALE BUMBARNER  DBA
MIKES EXPERT DRAIN & PLUMBING
170 SMITH LANE
JONESBOROUGH, TN  37659  USA

MICHEAL GONZALEZ
[ADDRESS REDACTED]

MICHEAL HOFFMAN-BAKER
[ADDRESS REDACTED]

MICHEAL LOSSERS
[ADDRESS REDACTED]

MICHEAL MIKUS
[ADDRESS REDACTED]

MICHEAL NUGENT
[ADDRESS REDACTED]

MICHEAL POWELL
[ADDRESS REDACTED]

MICHEAL ROBINSON
[ADDRESS REDACTED]

MICHEAL WISTRAND
[ADDRESS REDACTED]

MICHEL GOODWIN
[ADDRESS REDACTED]

MICHELE CARMECI
[ADDRESS REDACTED]

MICHELE CLARY

MICHELE HENDERSON
[ADDRESS REDACTED]

MICHELE MURELL
[ADDRESS REDACTED]

MICHELE RIEFENBERG
[ADDRESS REDACTED]

MICHELE ROSS
[ADDRESS REDACTED]

MICHELE VALERIO
[ADDRESS REDACTED]

MICHELE VOTTA
[ADDRESS REDACTED]

MICHELE YEAGLEY
202 KELSO CIR
TRAPPE, PA  19426  USA

MICHELE YEAGLEY
[ADDRESS REDACTED]

MICHELLE AGUILERA
[ADDRESS REDACTED]

MICHELLE AUSLANDER
[ADDRESS REDACTED]

MICHELLE BATCHELOR
[ADDRESS REDACTED]

MICHELLE BOEHM
[ADDRESS REDACTED]

MICHELLE BOLTON
[ADDRESS REDACTED]

MICHELLE CALARIE
[ADDRESS REDACTED]

MICHELLE CARLSON
[ADDRESS REDACTED]

MICHELLE COOLEY
[ADDRESS REDACTED]

MICHELLE CORRIVEAU
[ADDRESS REDACTED]

MICHELLE CUNNINGHAM
[ADDRESS REDACTED]

MICHELLE DAUER
[ADDRESS REDACTED]

MICHELLE DAVENPORT
[ADDRESS REDACTED]

MICHELLE DAWSON-ATKINS DBA
DRAFT DOCTORS
1885 NEW HOPE RD
JOELTON, TN 37080 USA

MICHELLE DE LEON
4349 PLEASANT RUN RD.
IRVING, TX 75038 USA

MICHELLE DEE
[ADDRESS REDACTED]

MICHELLE DIAZ
[ADDRESS REDACTED]

MICHELLE DU BOS
[ADDRESS REDACTED]

MICHELLE DUNN
[ADDRESS REDACTED]

MICHELLE DZIEDZIC
[ADDRESS REDACTED]

MICHELLE ELLIS
[ADDRESS REDACTED]

MICHELLE ELLZEY
[ADDRESS REDACTED]

MICHELLE ELLZEY
3001 HOUVNA BLVD #A
METAIRIE, LA 70006 USA

MICHELLE ELVIN
[ADDRESS REDACTED]

MICHELLE FITZGERALD
[ADDRESS REDACTED]

MICHELLE FOUANI
[ADDRESS REDACTED]

MICHELLE FULLER
[ADDRESS REDACTED]

MICHELLE GOVE
[ADDRESS REDACTED]

MICHELLE GREEN
[ADDRESS REDACTED]

MICHELLE GRUNDEMAN
[ADDRESS REDACTED]

MICHELLE HAMMACK
[ADDRESS REDACTED]

MICHELLE HENDERSON
[ADDRESS REDACTED]

MICHELLE HERNANDEZ
[ADDRESS REDACTED]

MICHELLE HERNANDEZ
[ADDRESS REDACTED]

MICHELLE HINDS
[ADDRESS REDACTED]

MICHELLE HUTCHINSON
[ADDRESS REDACTED]

MICHELLE JACKSON

MICHELLE JACOBS
[ADDRESS REDACTED]

MICHELLE JEFFERSON
[ADDRESS REDACTED]

MICHELLE JONES
[ADDRESS REDACTED]

MICHELLE LAI
[ADDRESS REDACTED]

MICHELLE LAMIELLE
2409 LAURENS RD
GREENVILLE, SC 29607 USA

MICHELLE LAMIELLE
[ADDRESS REDACTED]

MICHELLE LEONARD
[ADDRESS REDACTED]

MICHELLE LOPRESTI
[ADDRESS REDACTED]

MICHELLE LUNA
[ADDRESS REDACTED]

MICHELLE MANATAN
1 TILLERSON DRIVE
NEWPORT NEWS, VA  23602  USA

MICHELLE MCCAULEY
[ADDRESS REDACTED]

MICHELLE MCCROSSIN
[ADDRESS REDACTED]

MICHELLE MEYERS
[ADDRESS REDACTED]

MICHELLE MISENCIK
[ADDRESS REDACTED]

MICHELLE MITCHELL
[ADDRESS REDACTED]

MICHELLE MORRRIS
[ADDRESS REDACTED]

MICHELLE MOSS
[ADDRESS REDACTED]

MICHELLE MUCKLOW
[ADDRESS REDACTED]

MICHELLE MUNOZ
[ADDRESS REDACTED]

MICHELLE NELSON
[ADDRESS REDACTED]

MICHELLE NUGENT
[ADDRESS REDACTED]

MICHELLE PAGE
[ADDRESS REDACTED]

MICHELLE PATTERSON
[ADDRESS REDACTED]

MICHELLE PECUCCI
[ADDRESS REDACTED]

MICHELLE PETTERSCH
[ADDRESS REDACTED]

MICHELLE RADZISAUSKAS
[ADDRESS REDACTED]

MICHELLE RHOADES
[ADDRESS REDACTED]

MICHELLE SAMET
[ADDRESS REDACTED]

MICHELLE SANTOS
[ADDRESS REDACTED]

MICHELLE SATURLEY
[ADDRESS REDACTED]

MICHELLE SEVERTSON
[ADDRESS REDACTED]

MICHELLE SHAHAN
[ADDRESS REDACTED]

MICHELLE SHAW
[ADDRESS REDACTED]

MICHELLE SIFUENTES
12030 CHRISTOPHER WALK CT
HOUSTON, TX  77089  USA

MICHELLE SIFUENTES
[ADDRESS REDACTED]

MICHELLE ST. JOHN
[ADDRESS REDACTED]

MICHELLE STRONG
[ADDRESS REDACTED]

MICHELLE STUMP
[ADDRESS REDACTED]

MICHELLE TONI
[ADDRESS REDACTED]

MICHELLE VASQUEZ
1208 MT HOLLY-HUNTERSVILLE RD
CHARLOTTE, NC  28214  USA

MICHELLE VELLEFF
[ADDRESS REDACTED]

MICHELLE VU
[ADDRESS REDACTED]

MICHELLE WEINDEL
[ADDRESS REDACTED]

MICHELLE WHITE
[ADDRESS REDACTED]

MICHELLE WILLIAMS
[ADDRESS REDACTED]

MICHELLE WRIGHT
[ADDRESS REDACTED]

MICHELLE WYETH
[ADDRESS REDACTED]

MICHELLE YAGUE
[ADDRESS REDACTED]

MICHELMAN AND ROBINSON LLP
ATTN  ACCOUNTS RECEIVABLE
10880 WILSHIRE BLVD  7TH FLOOR
LOS ANGELES, CA  90024  USA

MICHIGAN ALUMNI CLUB OF DALLAS
PO BOX 612924
DALLAS, TX  75261  USA

MICHIGAN AND BECK LLC
49167 WOOSTER CT
CANTON, MI  48188  USA

MICHIGAN DANCE ALLIANCE
8000 SHELDON CENTER RD
CANTON, MI  48187  USA

MICHIGAN DEPT OF TREASURY
DEPT 77003
DETROIT, MI  48277  USA

MICHIGAN FOOD SERVICE INC
15365 FRANCIS RD
LANSING, MI  48906  USA

MICHIGAN LIQUOR COMMISSION
7150 HARRIS DR
LANSING, MI  48909  USA

MICHIGAN PLUMBING INC
PO BOX 80345
LANSING, MI  48908  USA

MICHIGAN SALES/USE/WITHHOLDING
MICHIGAN DEPARTMENT OF TREASURY
P.O. BOX 30324
LANSING, MI  48909-7824  USA

MICHIGAN STATE DISBURSEMENT
PO BOX 30350
LANSING, MI  48909  USA

MICHIGAN TREASURY
COLLECTIONS DIVISION
PO BOX 30158
LANSING, MI  48909  USA

MICIYA HAYNIE
[ADDRESS REDACTED]

MICK LUND
[ADDRESS REDACTED]

MICKEY SANCHEZ
[ADDRESS REDACTED]

MICOLE BOYD
3727
SEAMAN DR
CHARLOTTE, NC  28217  USA

MICRO MATIC USA INC
MICRO MATIC NATIONAL ACCOUNTS
2386 SIMON CT
BROOKSVILLE, FL  34604  USA

MICROCOM SOHO
TELECOMMUNICATIONS LLC
104 AVON RD
NARBERTH, PA  19072  USA

MICROSOFT CORP
PO BOX 842103
DALLAS, TX  75284  USA

MICROWAVE SPECIALTIES, INC
8671 CHERRY LN
LAUREL, MD  20707  USA

MID ATLANTIC ELECTRICAL
CONTRACTING INC
12440 OWINGS MILLS BLVD
REISTERSTOWN, MD  21136  USA

MID CENTRAL PLUMBING CO., INC.
PO BOX 95176
NORTH LITTLE ROCK, AR  72190  USA

MID KANSAS CHPTR OF THE SUSAN
G KOMEN BREAST CANCER FNDN
3243 E MURDOCK ST STE 103
WICHITA, KS  67208  USA

MID OHIO GASKET GUY
941 MIRIAM DR E
COLUMBUS, OH  43204  USA

MID SOUTH MAINTENANCE OF TN
1055 RIDGECREST DR
GOODLETTSVILLE, TN  37072  USA

MIDAS OFALLON HIEX LLC  DBA
HOLIDAY INN EXPREE O'FALLON
1175 TECHNOLOGY DR
O'FALLON, MO  63368  USA

MIDAS OFALLON SS LLC
DBA STAYBRIDGE SUITES O'FALLON
1155 TECHNOLOGY DR
O'FALLON, MO  63368  USA

MIDCAP FINANCIAL TRUST
USA

MIDCAP FUNDING IV TRUST
USA

MIDCAP FUNDING IX TRUST
USA

MIDCAP FUNDING V TRUST
USA

MIDCAP FUNDING VI TRUST
USA

MIDCAP FUNDING XI TRUST
USA

MIDCAP FUNDING XV TRUST
USA

MIDCAP FUNDING XVI TRUST
USA

MIDCAP FUNDING XVII TRUST
USA

MIDCAP FUNDING XVIII TRUST
USA

MIDNIGHT MADNESS DISTILLING
PO BOX 116
QUAKERTOWN, PA  18951  USA

MIDTOWN EVENTS, LLC
PO BOX 19107
RALEIGH, NC  27619

MIDTOWN PROPERTY SERVICES LLC
PO BOX 18032
RALEIGH, NC  27619  USA

MIDWEST COMMUNICATIONS INC DBA
WIMZ WDKW WJXB
PO BOX 27100
KNOXVILLE, TN  37927  USA

MIDWEST DISTRIBUTORS CO INC
6501 KANSAS AVENUE
KANSAS CITY, KS  66111  USA

MIGDALIA JOHNSON
[ADDRESS REDACTED]

MIGUEL ANDRADE
[ADDRESS REDACTED]

MIGUEL ARGUETA
[ADDRESS REDACTED]

MIGUEL AVILA
[ADDRESS REDACTED]

MIGUEL BAUTISTA
[ADDRESS REDACTED]

MIGUEL CHAVEZ
[ADDRESS REDACTED]

MIGUEL CHIVALAN
[ADDRESS REDACTED]

MIGUEL DOMBRAZI
[ADDRESS REDACTED]

MIGUEL LOPEZ
[ADDRESS REDACTED]

MIGUEL FERNANDEZ
[ADDRESS REDACTED]

MIGUEL FLORES
[ADDRESS REDACTED]

MIGUEL GARCIA
[ADDRESS REDACTED]

MIGUEL GARCIA
[ADDRESS REDACTED]

MIGUEL GUERRERO
[ADDRESS REDACTED]

MIGUEL HERNANDEZ
[ADDRESS REDACTED]

MIGUEL JIMENEZ
[ADDRESS REDACTED]

MIGUEL MALDONADO
[ADDRESS REDACTED]

MIGUEL MARTINEZ
[ADDRESS REDACTED]

MIGUEL MONTES-CASTRO
[ADDRESS REDACTED]

MIGUEL MUNOZ
721 NW 90TH ST
OKLAHOMA CITY, OK 73134 USA

MIGUEL ORTEGA
[ADDRESS REDACTED]

MIGUEL PEREZ
[ADDRESS REDACTED]

MIGUEL RAMIREZ
[ADDRESS REDACTED]

MIGUEL REYES
[ADDRESS REDACTED]

MIGUEL RIOS
[ADDRESS REDACTED]

MIGUEL RIVERA
[ADDRESS REDACTED]

MIGUEL RODRIGUEZ
[ADDRESS REDACTED]

MIGUEL SALAS
[ADDRESS REDACTED]

MIGUEL SOTO
[ADDRESS REDACTED]

MIGUEL TOVAR
[ADDRESS REDACTED]

MIGUEL VAZQUEZ
[ADDRESS REDACTED]

MIGUEL VENTURA
[ADDRESS REDACTED]

MIKA ATKINS
[ADDRESS REDACTED]

MIKA GREAUX
[ADDRESS REDACTED]

MIKAEL STEWART
[ADDRESS REDACTED]

MIKAELA HUDSON
[ADDRESS REDACTED]

MIKAELA MOLINA
[ADDRESS REDACTED]

MIKALYA JACKSON
[ADDRESS REDACTED]

MIKAYLA NABI
[ADDRESS REDACTED]

MIKE BROWN
[ADDRESS REDACTED]

MIKE DOWNEY
[ADDRESS REDACTED]

MIKE EVANS
[ADDRESS REDACTED]

MIKE FARRELL
[ADDRESS REDACTED]

MIKE HALL
261 LITTLETON
AUSTIN, TX  78737  USA

MIKE HUGHES
[ADDRESS REDACTED]

MIKE JOHNSON
[ADDRESS REDACTED]

MIKE JOHNSON
[ADDRESS REDACTED]

MIKE JONES
4004 PORT JAMAICA CT
HERMITAGE, TN  37076  USA

MIKE L SCHUITEMAN    DBA
MOTHER TRUCKER
1447 W CASE RD
COLUMBUS, OH  43235  USA

MIKE LEILI
[ADDRESS REDACTED]

MIKE LEONE
8738 PINNACLE CROSS DR APT 9
HUNTERSVILLE, NC  28078  USA

MIKE MCNAMARA
4760 S WADSWORTH BLVD  #G201
LITTLETON, CO  80123  USA

MIKE MEEHAN
[ADDRESS REDACTED]

MIKE MIDDLETON
[ADDRESS REDACTED]

MIKE MIDDLETON
600 W ASHLEY GLEN
CORDOVA, TN  38018  USA

MIKE O'DONNELL
[ADDRESS REDACTED]

MIKE RENZULLI
31 BERKELY RD
DEVON, PA  19333  USA

MIKE SIMPSON
2576 WEXFORD RUN RD
WEXFORD, PA  15090  USA

MIKE SKLAR
[ADDRESS REDACTED]

MIKE SULLIVAN
TAX ASSESSOR COLLECTOR
PO BOX 4663
HOUSTON, TX  77210  USA

MIKE TEMPLE ELECTRIC INC
PO BOX 3367
LUBBOCK, TX  79452  USA

MIKE WOODARD
10 HAMILTON ST.
NORRISTOWN, PA  19406  USA

MIKEAN ROBINSON
[ADDRESS REDACTED]

MIKENSIE VANCLEAVE
[ADDRESS REDACTED]

MIKEY PINAL
[ADDRESS REDACTED]

MIKHAIL FLOOD
[ADDRESS REDACTED]

MIKHAIL MCCRAY
[ADDRESS REDACTED]

MIKKI CLARK
[ADDRESS REDACTED]

MIKO WRIGHT
[ADDRESS REDACTED]

MIKYAH LOPEZ
[ADDRESS REDACTED]

MIKYLA KUTISH
[ADDRESS REDACTED]

MILAGRO RAUDA
[ADDRESS REDACTED]

MILE HIGH SPORTS RADIO LLC
975 LINCOLN ST  STE 201
DENVER, CO  80203  USA

MILEAH ROPER
[ADDRESS REDACTED]

MILES WERRE
[ADDRESS REDACTED]

MILITZA VELASCO
[ADDRESS REDACTED]

MILL AVE INC DBA
SERVPRO OF SOUTH TULSA
14690 E PINE ST
TULSA, OK  74116  USA

MILLA GEORGIEVA
[ADDRESS REDACTED]

MILLCREEK PLAZA COMPANY LP
2445 BELMONT AVENUE
PO BOX 2186
YOUNGSTOWN, OH  44504

MILLCREEK PLAZA COMPANY LP
2445 BELMONT AVENUE, PO BOX 2186,
YOUNGSTOWN, OH  44504  USA

MILLCREEK PLAZA
PO BOX 932400
CLEVELAND, OH  44193  USA

MILLCREEK TOWNSHIP SEWER DEPT
3608 W 26TH ST  STE 205
ERIE, PA  16506  USA

MILLER STARR REGALIA
DEPT 05115
PO BOX 39000
SAN FRANCISCO, CA  94139  USA

MILLICEN CARROLL
[ADDRESS REDACTED]

MILLS REFRIGERATION INC
3523 PICKWICK PL
LANSING, MI  48917  USA

MILTON BUNAY
[ADDRESS REDACTED]

MILTON CABRERA
[ADDRESS REDACTED]

MIMS DISTRIBUTING COMPANY INC
8605 EBENEZER CHURCH RD
RALEIGH, NC  27617  USA

MINDI SMOTHERMAN
[ADDRESS REDACTED]

MINDY JONES
[ADDRESS REDACTED]

MINDY RICHARD
[ADDRESS REDACTED]

MINDY WEST
[ADDRESS REDACTED]

MINELA KRSO
[ADDRESS REDACTED]

MINJIN SERGETEN
[ADDRESS REDACTED]

MINNESOTA ATHLETIC APPAREL INC
DBA  MA APPAREL
5600 FELTL RD
MINNETONKA, MN  55343  USA

MINNESOTA CASTERS LLC
6987 WASHINGTON AVE S
EDINA, MN  55439  USA

MINNESOTA DEPARTMENT OF REVENUE
625 ROBERT ST N
PO BOX 64495
ST PAUL, MN 55164 USA

MINNESOTA DEPARTMENT OF
REVENUE
P O BOX 64650
SAINT PAUL, MN 55164 USA

MINNESOTA DEPT OF REVENUE
PO BOX 64649
ST PAUL, MN 55164 USA

MINNESOTA REVENUE DEPARTMENT
MAIL STATION 3340
ST PAUL, MN 55146 USA

MINNESOTA SALES & USE
MINNESOTA DEPARTMENT OF REVENUE
600 NORTH ROBERT STREET
ST. PAUL, MN 55146 USA

MINNESOTA TELEPHONE INC DBA
MINNESOTA TELEPHONE NETWORKS
12701 CHOWEN AVE S STE 107B
BURNSVILLE, MN 55337 USA

MINNESOTA TIMBERWOLVES
FASTBREAK FOUNDATION
600 HENNEPIN AVE STE 300
MINNEAPOLIS, MN 55403 USA

MINOR JIMENEZ
[ADDRESS REDACTED]

MINTER & SONS INC
401 W EDMOND RD
EDMOND, OK 73003 USA

MIOARA ALFANO
[ADDRESS REDACTED]

MIPAME LLC DBA
LAMB BEVERAGE
35 N 9TH AVE
COASTESVILLE, PA 19320 USA

MIQUEAS GUILLOTY
[ADDRESS REDACTED]

MIRANDA ADAMS
[ADDRESS REDACTED]

MIRANDA ADAMS
[ADDRESS REDACTED]

MIRANDA DAVILA
[ADDRESS REDACTED]

MIRANDA DEARMAN
[ADDRESS REDACTED]

MIRANDA DELOZIER
[ADDRESS REDACTED]

MIRANDA EATON
[ADDRESS REDACTED]

MIRANDA GONZALEZ
[ADDRESS REDACTED]

MIRANDA GUARASCIO
[ADDRESS REDACTED]

MIRANDA HASROUNI
[ADDRESS REDACTED]

MIRANDA LEARD
[ADDRESS REDACTED]

MIRANDA LEDBETTER
[ADDRESS REDACTED]

MIRANDA MAAS
[ADDRESS REDACTED]

MIRANDA MARTINEZ
[ADDRESS REDACTED]

MIRANDA MOKARZEL
[ADDRESS REDACTED]

MIRANDA PATTON
[ADDRESS REDACTED]

MIRANDA PEED
[ADDRESS REDACTED]

MIRANDA PIPER
[ADDRESS REDACTED]

MIRANDA ROSE
[ADDRESS REDACTED]

MIRANDA SEVERSON-KELLEY
[ADDRESS REDACTED]

MIRANDA STRANDBERG
[ADDRESS REDACTED]

MIRIAM OSWALT
[ADDRESS REDACTED]

MIREILLE GRAHAM
[ADDRESS REDACTED]

MIREYA TAMAYO
[ADDRESS REDACTED]

MIRIAM DESROCHES
[ADDRESS REDACTED]

MIRIAM OCHOA OLIVARES
[ADDRESS REDACTED]

MIRIAM R MCFADDEN  DBA
MCFADDEN CONSULTING
3025 ROUNDROCK TRL
PLANO, TX  75075  USA

MIRIAM VANONI
[ADDRESS REDACTED]

MIRIAN REYES
[ADDRESS REDACTED]

MIRNA FERNANDEZ
[ADDRESS REDACTED]

MIRNA VILLEDA
[ADDRESS REDACTED]

MIROSLAV KOTSAN
[ADDRESS REDACTED]

MIRRANDA WEIER
[ADDRESS REDACTED]

MIRTHA LOPEZ
[ADDRESS REDACTED]

MISAEL LOPEZ
[ADDRESS REDACTED]

MISHA SMITH
[ADDRESS REDACTED]

MISSISSIPPI ALCOHOLIC BEVERAGE
CONTROL
1286 GLUCKSTADT RD
MADISON, MS  39110  USA

MISSISSIPPI DEPT *DO NOT USE*
OF HR CENTRAL REC & DISB UNIT
PO BOX 4301
JACKSON, MS  39296  USA

MISSISSIPPI DEPT OF HUMAN SVCS
C/O SDU
PO BOX 23094
JACKSON, MS  39225  USA

MISSISSIPPI SALES TAX
P.O. BOX 960
JACKSON, MS  39205-0960  USA

MISSISSIPPI STATE TAX COMM
PO BOX 960
JACKSON, MS  39205  USA

MISSISSIPPI USE TAX
P.O. BOX 960
JACKSON, MS  39205-0960  USA

MISSOURI AMERICAN WATER
PO BOX 94551
PALATINE, IL  60094  USA

MISSOURI DEPARTMENT OF REVENUE
MO  USA

MISSOURI DEPARTMENT OF REVENUE
PO BOX 3365
JEFFERSON CITY, MO  65105  USA

MISSOURI DEPARTMENT OF REVENUE
TAXATION DIVISION
PO BOX 840
JEFFERSON CITY, MO  65105  USA

MISSOURI DIRECTOR OF REVENUE
MO DIV OF ALCOHOL & TOBACCO
1738 E ELM ST LOWER LEVEL EAST
JEFFERSON CITY, MO  65101  USA

MISSOURI SALES TAX
P.O. BOX 3000
JEFFERSON CITY, MO  65105-3000  USA

MISSOURI TABLE & CHAIR LLC
PO BOX 6827
LEES SUMMIT, MO  64064  USA

MISSOURI USE TAX - QUARTERLY
P.O. BOX 3000
JEFFERSON CITY, MO  65105-3000  USA

MISTY CLOONGE DBA
ABSOLUTE ENTERTAINMENT KARAOKE
210 WOODWAY CIR
BLUFF CITY, TN  37618  USA

MISTY DAVIS
[ADDRESS REDACTED]

MISTY GARNER
[ADDRESS REDACTED]

MISTY MILLER
[ADDRESS REDACTED]

MISTY SEIFERT
[ADDRESS REDACTED]

MISTY SMITH
[ADDRESS REDACTED]

MISTY ST CLAIR
[ADDRESS REDACTED]

MISTY WALLS
[ADDRESS REDACTED]

MITCHEL HOUSMYER
[ADDRESS REDACTED]

MITCHEL KAVLICK
[ADDRESS REDACTED]

MITCHEL OCHOA
[ADDRESS REDACTED]

MITCHEL WIMBERLY
4861 BRICK CHURCH PIKE
GOODLETTSVILLE, TN  37072  USA

MITCHELL BENGFORD
[ADDRESS REDACTED]

MITCHELL COTHERN
[ADDRESS REDACTED]

MITCHELL DANIEL
[ADDRESS REDACTED]

MITCHELL DANIELS
[ADDRESS REDACTED]

MITCHELL THOMAS
[ADDRESS REDACTED]

MITCHELL WARREN
[ADDRESS REDACTED]

MITCHELL WEGELA
[ADDRESS REDACTED]

MITZ DAY
[ADDRESS REDACTED]

MIYA HARMON
[ADDRESS REDACTED]

MJM SPORTS LLC
PO BOX 12990
MILL CREEK, WA  98082  USA

MK DREISHER INC
ELECTRICAL CONTRACTOR
10385 MONARCH CT
NOBLESVILLE, IN  46060  USA

MML I, LTD
USA

MML II, LTD
USA

MN CHILD SUPPORT PAYMENT CTR
PO BOX 64306
ST PAUL, MN  55164  USA

MO KAN HANDY MAN LLC
PO BOX 18255
RAYTOWN, MO  64133  USA

MODERNFOLD STYLES INC
15 EMPIRE BLVD
PO BOX 3180
SOUTH HACKENSACK, NJ  7606  USA

MODESTO FAZ
[ADDRESS REDACTED]

MOHAMED BENSALAMA GHARBI
[ADDRESS REDACTED]

MOHAMED MACSOUD
[ADDRESS REDACTED]

MOHAMED RIDALLA
[ADDRESS REDACTED]

MOHAMED NDIAYE
[ADDRESS REDACTED]

MOHAMMAD NAJJAR
[ADDRESS REDACTED]

MOHAMMAD ZAMIR
[ADDRESS REDACTED]

MOHANNAD ABJELJABER
[ADDRESS REDACTED]

MOHIKANO CHIMBORAZO
[ADDRESS REDACTED]

MOHOGANY FLY
[ADDRESS REDACTED]

MOISES ARELLANO
[ADDRESS REDACTED]

MOISES E MENJIVAR          DBA
GULF COAST PRESSURE
7202 CORTA CALLE DR
HOUSTON, TX  77083  USA

MOISES HERNANDEZ
[ADDRESS REDACTED]

MOISES HERNANDEZ
[ADDRESS REDACTED]

MOISES MARTINEZ
[ADDRESS REDACTED]

MOISES MONTIEL
[ADDRESS REDACTED]

MOLLI BARNHART
[ADDRESS REDACTED]

MOLLI STEIN
[ADDRESS REDACTED]

MOLLIE BUCKWALTER
[ADDRESS REDACTED]

MOLLIE EISEN
[ADDRESS REDACTED]

MOLLIE HERTY
[ADDRESS REDACTED]

MOLLIE RHODES
[ADDRESS REDACTED]

MOLLIE ZIMMER
[ADDRESS REDACTED]

MOLLMANS WATER CD INC
PO BOX 95247
OKLAHOMA CITY, OK  73143  USA

MOLLY ARNTSON
[ADDRESS REDACTED]

MOLLY BATTLESON
[ADDRESS REDACTED]

MOLLY BROWN
[ADDRESS REDACTED]

MOLLY CRISS
[ADDRESS REDACTED]

MOLLY DALTON
[ADDRESS REDACTED]

MOLLY FERGUSON
[ADDRESS REDACTED]

MOLLY GREENE
[ADDRESS REDACTED]

MOLLY GRIEB
5515 BLONDO
STREET
OMAHA, NE  68104  USA

MOLLY HIGGINS
[ADDRESS REDACTED]

MOLLY HILLMAN
[ADDRESS REDACTED]

MOLLY HILLMAN
MARLTON CR 25 RT 73 S
MARLTON, NJ  8053  USA

MOLLY HITE
[ADDRESS REDACTED]

MOLLY KINNISTEN
[ADDRESS REDACTED]

MOLLY KORRER
[ADDRESS REDACTED]

MOLLY LEIKER
[ADDRESS REDACTED]

MOLLY MAYER
[ADDRESS REDACTED]

MOLLY MCCABE
[ADDRESS REDACTED]

MOLLY MCLAURIN
[ADDRESS REDACTED]

MOLLY MELING
[ADDRESS REDACTED]

MOLLY MORAN
[ADDRESS REDACTED]

MOLLY PATTERSON
2800 LAKEWOOD VILLAGE DR
NORTH LITTLE ROCK, AR  72116  USA

MOLLY PATTERSON
[ADDRESS REDACTED]

MOLLY RALSTON
[ADDRESS REDACTED]

MOLLY SHEAHAN
[ADDRESS REDACTED]

MOLLY TAYLOR
[ADDRESS REDACTED]

MOLLY WATSON
[ADDRESS REDACTED]

MOLLY WHIPPLE
[ADDRESS REDACTED]

MOMENTFEED INC
2644 30TH ST STE 101
SANTA MONICA, CA  90405  USA

MOMENTFEED
2644 30TH STREET STE 101
SANTA MONICA, CA  94045

MOMENTFEED, INC.
2644 30TH ST. STE 101
SANTA MONICA, CA  90405

MONARCH BEVERAGE CO INC
9347 E PENDLETON PIKE
INDIANAPOLIS, IN  46236  USA

MONICA ANGULO
[ADDRESS REDACTED]

MONICA BONE
[ADDRESS REDACTED]

MONICA BREWER
[ADDRESS REDACTED]

MONICA CARTER
[ADDRESS REDACTED]

MONICA COCHRAN
[ADDRESS REDACTED]

MONICA COLEMAN
[ADDRESS REDACTED]

MONICA FISHPAW
[ADDRESS REDACTED]

MONICA HAGERMAN
[ADDRESS REDACTED]

MONICA HENRY
[ADDRESS REDACTED]

MONICA MASTOR
[ADDRESS REDACTED]

MONICA MEYER
[ADDRESS REDACTED]

MONICA PASINDO
[ADDRESS REDACTED]

MONICA PECH
[ADDRESS REDACTED]

MONICA QUIZHPI
[ADDRESS REDACTED]

MONICA RATAJCZAK
[ADDRESS REDACTED]

MONICA ROMERO
[ADDRESS REDACTED]

MONICA RUBIO
[ADDRESS REDACTED]

MONICA SANCHEZ
[ADDRESS REDACTED]

MONICA STILES
[ADDRESS REDACTED]

MONICA SUMLER II
[ADDRESS REDACTED]

MONICA SYKES
[ADDRESS REDACTED]

MONICA TORRES
[ADDRESS REDACTED]

MONIE ALLEN
[ADDRESS REDACTED]

MONIKA MORIN
[ADDRESS REDACTED]

MONIKA RAY
[ADDRESS REDACTED]

MONIN INC
PO BOX 538475
ATLANTA, GA 30353 USA

MONIQUE CORBITT
[ADDRESS REDACTED]

MONIQUE DIGUGLIELMO
[ADDRESS REDACTED]

MONIQUE DIMAS
[ADDRESS REDACTED]

MONIQUE GARCIA
[ADDRESS REDACTED]

MONIQUE HEBERT
[ADDRESS REDACTED]

MONIQUE MACHADO
[ADDRESS REDACTED]

MONIQUE MENAGER
[ADDRESS REDACTED]

MONIQUE MENAGER
[ADDRESS REDACTED]

MONIQUE NAVA
[ADDRESS REDACTED]

MONIQUE QUINTILIANI
[ADDRESS REDACTED]

MONIQUE WRIGHT
[ADDRESS REDACTED]

MONROE BANK & TRUST
102 E FRONT ST
MONROE, MI  48161  USA

MONSTER DESIGN INC
3022 COMMERCE ST
DALLAS, TX  75226  USA

MONSTER ENERGY CORPORATION
0, 0  0

MONSTER MEDIA INC
1515 MARLBOROUGH AVE
RIVERSIDE, CA  92507  USA

MONTANA CSED
WAGE WITHHOLDING UNIT
PO BOX 8001
HELENA, MT  59604  USA

MONTANA GALLEGOS-WILSON
[ADDRESS REDACTED]

MONTANA PINELL
[ADDRESS REDACTED]

MONTANA SZYMKOWIAK
2158 BELLTREE DR.
REYNOLDSBURG, OH  43068  USA

MONTE COLLIER
[ADDRESS REDACTED]

MONTEE FRANKLIN
[ADDRESS REDACTED]

MONTEREY SALKA
[ADDRESS REDACTED]

MONTGOMERY COUNTY COMMON PLEAS
41 N PERRY ST  RM 104
DAYTON, OH  45402  USA

MONTGOMERY COUNTY COURTHOUSE
PO BOX 311
NORRISTOWN, PA  19404  USA

MONTGOMERY COUNTY
TAX ASSESSOR & COLLECTOR
400 N SAN JACINTO
CONROE, TX  77301  USA

MONTHAVEN PARK APTS
126 MONHAVEN PARK PLACE
HENDERSONVILLE, TN  37075  USA

MONTRELL HAMILTON
[ADDRESS REDACTED]

MOORE, SCOTT

MOORE, SCOTT
JIM HOPKINS
BROWN & CROUPPEN, P.C.
211 N BROADWAY #1600
ST LOUIS, MO  63102

MORALES, PEDRO

MORENA ILLIDGE
[ADDRESS REDACTED]

MOREYS SEAFOOD INTERNATL LLC
6563 SOLUTION CENTER
CHICAGO, IL  60677  USA

MORGAN BAILEY
[ADDRESS REDACTED]

MORGAN BESCHTA
[ADDRESS REDACTED]

MORGAN BROOKS
[ADDRESS REDACTED]

MORGAN BROWNING
[ADDRESS REDACTED]

MORGAN BRYANT
[ADDRESS REDACTED]

MORGAN BUCK
[ADDRESS REDACTED]

MORGAN CARTER
[ADDRESS REDACTED]

MORGAN CLATTERBUCK
[ADDRESS REDACTED]

MORGAN CLEVELAND
[ADDRESS REDACTED]

MORGAN COX
[ADDRESS REDACTED]

MORGAN DROSTE
[ADDRESS REDACTED]

MORGAN DUNCAN
[ADDRESS REDACTED]

MORGAN FARES
[ADDRESS REDACTED]

MORGAN FEEMSTER
[ADDRESS REDACTED]

MORGAN FLANAGAN
[ADDRESS REDACTED]

MORGAN FUSSELMAN
[ADDRESS REDACTED]

MORGAN GARCIA
[ADDRESS REDACTED]

MORGAN HAMILTON
[ADDRESS REDACTED]

MORGAN HARDER
[ADDRESS REDACTED]

MORGAN HARDESTY
[ADDRESS REDACTED]

MORGAN HARTIL
[ADDRESS REDACTED]

MORGAN KISSNER
[ADDRESS REDACTED]

MORGAN KLEPPE
[ADDRESS REDACTED]

MORGAN KOHLER
[ADDRESS REDACTED]

MORGAN LEIF
[ADDRESS REDACTED]

MORGAN LIPE
[ADDRESS REDACTED]

MORGAN MADDEN
[ADDRESS REDACTED]

MORGAN MASON
[ADDRESS REDACTED]

MORGAN MATTERN
[ADDRESS REDACTED]

MORGAN MCDERMOTT
[ADDRESS REDACTED]

MORGAN MELLO
[ADDRESS REDACTED]

MORGAN MELLO
[ADDRESS REDACTED]

MORGAN MILES
[ADDRESS REDACTED]

MORGAN MOTHERSHED
[ADDRESS REDACTED]

MORGAN MROTEK
[ADDRESS REDACTED]

MORGAN NORWOOD
[ADDRESS REDACTED]

MORGAN PETERSON
[ADDRESS REDACTED]

MORGAN PETERSON
[ADDRESS REDACTED]

MORGAN PETRI
[ADDRESS REDACTED]

MORGAN PRICE
[ADDRESS REDACTED]

MORGAN PROCTORSILL
[ADDRESS REDACTED]

MORGAN RABIL
[ADDRESS REDACTED]

MORGAN SAFFLE
[ADDRESS REDACTED]

MORGAN SCHIMMEL
[ADDRESS REDACTED]

MORGAN SCOTT
[ADDRESS REDACTED]

MORGAN SERVICES INC
2013 COLUMBUS RD
CLEVELAND, OH  44113  USA

MORGAN SMITH
[ADDRESS REDACTED]

MORGAN SNEED
[ADDRESS REDACTED]

MORGAN SPAIN
[ADDRESS REDACTED]

MORGAN STEPHENS
[ADDRESS REDACTED]

MORGAN TAYLOR
[ADDRESS REDACTED]

MORGAN TEIXEIRA
[ADDRESS REDACTED]

MORGAN VITTATOE
[ADDRESS REDACTED]

MORGAN WALKO
[ADDRESS REDACTED]

MORGAN WATKINS
[ADDRESS REDACTED]

MORGAN WILLIAMS
[ADDRESS REDACTED]

MORGAN WISNEWSKI
[ADDRESS REDACTED]

MORGAN YOUNG
[ADDRESS REDACTED]

MORGANN NEUMEYER
[ADDRESS REDACTED]

MORGHANN KIELTY
[ADDRESS REDACTED]

MORIAH CLAYDON
[ADDRESS REDACTED]

MORIAH CREVIER
[ADDRESS REDACTED]

MORIAH DAVIS
[ADDRESS REDACTED]

MORIAH ONEAL
[ADDRESS REDACTED]

MORIAH PIAZZA
[ADDRESS REDACTED]

MORIAH SCOTT
[ADDRESS REDACTED]

MORNICHA HANDY
[ADDRESS REDACTED]

MORRISON BONHAM AND ASSOC INC
DBA ADVENTURES IN PLUMBING
1013 SAM HOUSTON CIR
GALLATIN, TN  37166  USA

MORRISON SUPPLY CO CORP
PO BOX 70
FT WORTH, TX  76101  USA

MORTAZA PROUE
[ADDRESS REDACTED]

MOSKO LOPEZ
[ADDRESS REDACTED]

MOSES PALM-SUN
[ADDRESS REDACTED]

MOSS HOODZ INC  DBA
HOODZ OF DENVER
11757 W KEN CARYL AVE  #180
LITTLETON, CO  80127  USA

MOT ALLEV ENTERPRISES LC
HUBERT DISTRIBUTORS
1200 AUBURN AVENUE
PONTIAC, MI  48342  USA

MOUNTAIN POWERWASH INC
3800 EL PUNO CT
RIO RANCHO, NM  87124  USA

MOUNTAIN TOP WINDOW
CLEANING LLC
1890 WILDWOOD PASS DRIVE
COLORADO SPRINGS, CO  80921  USA

MOUSTAPHA YAORA
[ADDRESS REDACTED]

MOYERS SOUND SOLUTIONS
2545 74TH ST
LUBBOCK, TX  79423  USA

MOZINA` SAMPSON
[ADDRESS REDACTED]

MR BACKFLOW LLC  DBA
A-1 FIRE & DOMESTIC TESTING
PO BOX 79548
FORT WORTH, TX  76179  USA

MR ROOTER PLUMBING OF
CENTRAL ARKANSAS
3267 ALBERT PIKE
HOT SPRINGS, AR  71913  USA

MS DEPT OF REVENUE
PO BOX 23075
JACKSON, MS  39225  USA

MS DEPT OF REVENUE
PO BOX 23338
JACKSON, MS  39225  USA

MS SECURITY LLC
11348 ALTAMOUNT DR
FISHERS, IN  46040  USA

MSP ELECTRICAL CONTRACTING LLC
463 AMBOY AVE
WOODBRIDGE, NJ  7095  USA

MT LIMITED INC
DBA  CITY SERV WINDOW CLEANING
PO BOX 53768
PHILADELPHIA, PA  19105  USA

MTM STARBUILDERS INC
6439 TURRET DR
COLORADO SPRINGS, CO  80918  USA

MUDBUG PLUMGING REPAIR INC
612 CLEARVIEW PKWY
MATAIRIE, LA  70001  USA

MUELLER RECREATION
4825 S 16TH ST
LINCOLN, NE  68512  USA

MUHEDIN TURKOVIC
[ADDRESS REDACTED]

MUJAHED OLIVER
[ADDRESS REDACTED]

MULL, RYDER

MULLIN PLUMBING INC
THE RED ROOTER
2936 N SHIELDS
MOORE, OK  73160  USA

MULLINS CARPET CLEANING INC
370 GREGORIAN DR
FAIRFIELD, OH  45014  USA

MULTI FLOW DISPENSERS OF
OHIO INC
4705 VAN EPPS RD
BROOKLYN HEIGHTS, OH  44131  USA

MUNDARA DJAWOTHO
[ADDRESS REDACTED]

MURALICIOUS LLC
2915 S BEND DR
DALLAS, TX  75229  USA

MURCO CONTRACTING CO INC
40 BROWNING AVE
MOORESTOWN, NJ  8057  USA

MURRAY ELECTRICAL SERVICES INC
7508 E 11TH ST
TULSA, OK 74112  USA

MUSAB IRAN
[ADDRESS REDACTED]

MUSAWUR LLC
4000 W 65TH ST
LITTLE ROCK, AR 72209  USA

MUTUAL DISTRIBUTING CO
1133 UPPER ASBURY AVE
CHARLOTTE, NC 28206  USA

MUTUAL OF OMAHA
PAYMENT PROCESSING CENTER
PO BOX 2147
OMAHA, NE 68103  USA

MUZAK LLC
PO BOX 71070
CHARLOTTE, NC 28272  USA

MUZAK NATIONAL
PO BOX 601968
CHARLOTTE, NC 28260  USA

MVB CONTRACTING INC    DBA
BIRKEL ELECTRIC
652 TRADE CENTER BLVD
CHESTERFIELD, MO 63005  USA

MW MORSS INC  DBA
MW MORSS ROOFING
15423 OAKWOOD DR
ROMULUS, MI 48174  USA

MY NGUYEN
[ADDRESS REDACTED]

MY TECH TEXAS LLC
2201 LONG PRAIRIE RD #107-153
FLOWER MOUND, TX 75022  USA

MY VANG
[ADDRESS REDACTED]

MYA AWAD
[ADDRESS REDACTED]

MYA CARTER
[ADDRESS REDACTED]

MYCH BOOSE
[ADDRESS REDACTED]

MYCHAEL MONTGOMERY
[ADDRESS REDACTED]

MYCHAELA SMITH
[ADDRESS REDACTED]

MYCHAL BOOSE
1070 GRANDYS LN
LEWISVILLE, TX 75077  USA

MYCHELLE PAVLIK
[ADDRESS REDACTED]

MYEISHA MCBEE
[ADDRESS REDACTED]

MYISHA HARRISON
[ADDRESS REDACTED]

MYKAL MCINTOSH
[ADDRESS REDACTED]

MYKALA BAYLESS
[ADDRESS REDACTED]

MYKAYLA FRISCO
[ADDRESS REDACTED]

MYKAYLA SMITH
[ADDRESS REDACTED]

MYKTORRI CARTER
[ADDRESS REDACTED]

MYLEIKA BOMER
[ADDRESS REDACTED]

MYLES BAILEY
[ADDRESS REDACTED]

MYLES SMITH
[ADDRESS REDACTED]

MYRA BAHR
[ADDRESS REDACTED]

MYRA LIEDTKE
[ADDRESS REDACTED]

MYRANDA HEMLOCK
[ADDRESS REDACTED]

MYRANDA ESTRADA
[ADDRESS REDACTED]

MYRIAH PHELPS
5600
BABCOCK #4305
SAN ANTONIO, TX  78240  USA

MYRNA CARRILLO
[ADDRESS REDACTED]

MYRON BAYS
[ADDRESS REDACTED]

MYRON COLEMAN
[ADDRESS REDACTED]

NAB KAUR
[ADDRESS REDACTED]

NABA LANG
[ADDRESS REDACTED]

NABILA KHAN
[ADDRESS REDACTED]

NADIA BELL
[ADDRESS REDACTED]

NADIA RUIZ
[ADDRESS REDACTED]

NADIA SHIKE
[ADDRESS REDACTED]

NADIA SMITH
[ADDRESS REDACTED]

NADIA WATSON
[ADDRESS REDACTED]

NADIRAH MAYFIELD
[ADDRESS REDACTED]

NADJA MEDINA
[ADDRESS REDACTED]

NADYA ROGERS
[ADDRESS REDACTED]

NAFEESAH BROWN
[ADDRESS REDACTED]

NAFI DANIELS
[ADDRESS REDACTED]

NAFIS MILLER
[ADDRESS REDACTED]

NAHUN GARCIA
[ADDRESS REDACTED]

NAIYA HOWARD
[ADDRESS REDACTED]

NAJAH MUHAMMAD
[ADDRESS REDACTED]

NAJIYRE COOPER
[ADDRESS REDACTED]

NAJMADDI ABDULMA
[ADDRESS REDACTED]

NAKED DOVE BREWING CO
4048 RT 5 AND 20
CANANDAIGUA, NY  14424  USA

NAKEISHA RICKS
[ADDRESS REDACTED]

NAKIA THOMAS
[ADDRESS REDACTED]

NAKISHA WELLS
[ADDRESS REDACTED]

NAKITA MILLER
[ADDRESS REDACTED]

NANCIKA DOUGLAS
[ADDRESS REDACTED]

NANCY ALVAREZ
[ADDRESS REDACTED]

NANCY BALDEZ
[ADDRESS REDACTED]

NANCY CASTILLO
[ADDRESS REDACTED]

NANCY GARCIA
[ADDRESS REDACTED]

NANCY GONZALEZ
[ADDRESS REDACTED]

NANCY HORSEY

NANCY LOPEZ
[ADDRESS REDACTED]

NANCY MOROCHO
[ADDRESS REDACTED]

NANCY POTTINGER
[ADDRESS REDACTED]

NANCY TORRES
[ADDRESS REDACTED]

NANDI HARRIS
[ADDRESS REDACTED]

NANETTE WHITE
[ADDRESS REDACTED]

NANNEDI FRANCOIS
[ADDRESS REDACTED]

NAOMI ALVARADO
[ADDRESS REDACTED]

NAOMI BANKS
[ADDRESS REDACTED]

NAOMI DELGADO
[ADDRESS REDACTED]

NAOMI KISH
[ADDRESS REDACTED]

NAOMI LOADMAN
[ADDRESS REDACTED]

NAOMI SCHMIDT
[ADDRESS REDACTED]

NAOMI STELIVAN
[ADDRESS REDACTED]

NAPERVILLE AREA CHAMBER OF
COMMERCE
55 S MAIN ST  STE 351
NAPERVILLE, IL  60540  USA

NAQUILA IRVING
[ADDRESS REDACTED]

NARCISO CHAMORRO
[ADDRESS REDACTED]

NARCISO PEREZ-LOPEZ
[ADDRESS REDACTED]

NARDINI FIRE EQUIPMENT CO INC
405 COUNTY ROAD E W
ST PAUL, MN  55126  USA

NARE REMINGTON LLC
C/O NORTH AMERICAN REAL ESTATE
1901 N ROSELLE RD  STE 650
SCHAUMBURG, IL  60195  USA

NARE REMINGTON, LLC
1901 N. ROSELLE ROAD, SUITE 650,
SCHAUMBURG, IL  60195  USA

NARE REMINGTON, LLC
C/O NORTH AMERICAN REAL ESTATE
1901 N ROSELLE ROAD SUITE 650
SCHAUMBURG, IL  60195

NASHVILLE DOOR CLOSER SVCS INC
2301 CRUZEN ST
NASHVILLE, TN  37211  USA

NASHVILLE ELECTRIC SERVICE
1214 CHURCH ST
NASHVILLE, TN  37246  USA

NASHVILLE HUMANE ASSOC INC
213 OCEOLA AVE
NASHVILLE, TN  37027  USA

NASHVILLE MACHINE ELEVATOR INC
PO BOX 101603
NASHVILLE, TN  37224  USA

NASHVILLE REFRIGERATION INC
3480 DICKERSON PIKE
NASHVILLE, TN  37207  USA

NASTASIA PORTER
[ADDRESS REDACTED]

NASTAZHA DAVIS
[ADDRESS REDACTED]

NASTOSHA TYGART
[ADDRESS REDACTED]

NASUDEEN SOMERVILLE
[ADDRESS REDACTED]

NATALEE RUSSELL
[ADDRESS REDACTED]

NATALIA KAZANA
[ADDRESS REDACTED]

NATALIA LOPEZ
[ADDRESS REDACTED]

NATALIA TAORMINO
[ADDRESS REDACTED]

NATALIA TAPIA
[ADDRESS REDACTED]

NATALIA TEPETLIXPA
[ADDRESS REDACTED]

NATALIA TORRES
[ADDRESS REDACTED]

NATALIE BADILLO
[ADDRESS REDACTED]

NATALIE BARNES
[ADDRESS REDACTED]

NATALIE BLACKMON
[ADDRESS REDACTED]

NATALIE BONDY
[ADDRESS REDACTED]

NATALIE BOVIA
[ADDRESS REDACTED]

NATALIE CANTRELL
[ADDRESS REDACTED]

NATALIE CARLSON
[ADDRESS REDACTED]

NATALIE CLARK
[ADDRESS REDACTED]

NATALIE CLARK
[ADDRESS REDACTED]

NATALIE COOK
[ADDRESS REDACTED]

NATALIE COOK
4645 S. VINE
WICHITA, KS  67217  USA

NATALIE COX
[ADDRESS REDACTED]

NATALIE COY
1512 SPRUCE STREET
APT 1502
PHILADELPHIA, PA  19102  USA

NATALIE CURTIS
[ADDRESS REDACTED]

NATALIE DOUGLAS
[ADDRESS REDACTED]

NATALIE DUNCAN
[ADDRESS REDACTED]

NATALIE GARCIA
[ADDRESS REDACTED]

NATALIE GRANT
[ADDRESS REDACTED]

NATALIE GRIFFIN
[ADDRESS REDACTED]

NATALIE HAMILTON
[ADDRESS REDACTED]

NATALIE HOLLAND
[ADDRESS REDACTED]

NATALIE HOOD
[ADDRESS REDACTED]

NATALIE KELLY
[ADDRESS REDACTED]

NATALIE KOTULSKI
[ADDRESS REDACTED]

NATALIE KUEHL
[ADDRESS REDACTED]

NATALIE KUSHNER
[ADDRESS REDACTED]

NATALIE LAM
[ADDRESS REDACTED]

NATALIE MARQUEZ
[ADDRESS REDACTED]

NATALIE MILLER
[ADDRESS REDACTED]

NATALIE NELSON
[ADDRESS REDACTED]

NATALIE NELSON
[ADDRESS REDACTED]

NATALIE NORDSKOG
[ADDRESS REDACTED]

NATALIE O'BRYAN
[ADDRESS REDACTED]

NATALIE PEREZ
[ADDRESS REDACTED]

NATALIE RAJCHEVAC
[ADDRESS REDACTED]

NATALIE RAMIREZ
[ADDRESS REDACTED]

NATALIE REDMOND
[ADDRESS REDACTED]

NATALIE REID
[ADDRESS REDACTED]

NATALIE SENCINDIVER
[ADDRESS REDACTED]

NATALIE SERNA
[ADDRESS REDACTED]

NATALIE SIWA
[ADDRESS REDACTED]

NATALIE SLOVINSKI
[ADDRESS REDACTED]

NATALIE STREIFF
[ADDRESS REDACTED]

NATALIE SZAPIRO
[ADDRESS REDACTED]

NATALIE TABARES
[ADDRESS REDACTED]

NATALIE DAVISONNO
[ADDRESS REDACTED]

NATALIE VIDAL
[ADDRESS REDACTED]

NATALIE WALLACE
[ADDRESS REDACTED]

NATALIE WATERWORTH
[ADDRESS REDACTED]

NATALIE WEAVER
[ADDRESS REDACTED]

NATALIE WRIGHT
[ADDRESS REDACTED]

NATALIIA SHEVCHUK
[ADDRESS REDACTED]

NATALY BUENO
[ADDRESS REDACTED]

NATALY BUENO
[ADDRESS REDACTED]

NATALYA FILKOVA
[ADDRESS REDACTED]

NATALYA NIMITZ
[ADDRESS REDACTED]

NATAN MEKURIA
[ADDRESS REDACTED]

NATASHA AROCHA
[ADDRESS REDACTED]

NATASHA BERNARD
[ADDRESS REDACTED]

NATASHA CARROLL
[ADDRESS REDACTED]

NATASHA CONAWAY
[ADDRESS REDACTED]

NATASHA COZZI
[ADDRESS REDACTED]

NATASHA HAYMAN
[ADDRESS REDACTED]

NATASHA HOWE
[ADDRESS REDACTED]

NATASHA JACOB
[ADDRESS REDACTED]

NATASHA JONES
[ADDRESS REDACTED]

NATASHA LINDSEY
[ADDRESS REDACTED]

NATASHA LORETTO
[ADDRESS REDACTED]

NATASHA NORMAN
[ADDRESS REDACTED]

NATASHA SMITH
[ADDRESS REDACTED]

NATASHA VALDEZ-CARNEY
[ADDRESS REDACTED]

NATASHA WESTEN
[ADDRESS REDACTED]

NATASHIA JOHNSON
[ADDRESS REDACTED]

NATASSIA SMITH
[ADDRESS REDACTED]

NATE TRAINA
[ADDRESS REDACTED]

NATHALIE LOCKWOOD
[ADDRESS REDACTED]

NATHALIE HASSER
[ADDRESS REDACTED]

NATHAN BECOAT
[ADDRESS REDACTED]

NATHAN CANAVAN
[ADDRESS REDACTED]

NATHAN DANIEL
[ADDRESS REDACTED]

NATHAN GRIFFITHS
[ADDRESS REDACTED]

NATHAN HARMS
[ADDRESS REDACTED]

NATHAN HAUGHT
[ADDRESS REDACTED]

NATHAN HAUGHT
2331 PUTTERS WAY
RALEIGH, NC  27614  USA

NATHAN HUGHES
[ADDRESS REDACTED]

NATHAN JULIUS
[ADDRESS REDACTED]

NATHAN L YODER
DBA NATHAN YODER CONSTRUCTION
537 E 4TH ST
BOYERTOWN, PA  19512  USA

NATHAN LYONS
[ADDRESS REDACTED]

NATHAN MORRISON
[ADDRESS REDACTED]

NATHAN SCHMIDT
[ADDRESS REDACTED]

NATHAN TORRES
[ADDRESS REDACTED]

NATHANIE CACY
[ADDRESS REDACTED]

NATHANIE HANSEN
[ADDRESS REDACTED]

NATHANIE JONES
[ADDRESS REDACTED]

NATHANIE PONCE
[ADDRESS REDACTED]

NATHANIE ROMAN
[ADDRESS REDACTED]

NATHANIEL ATTAR
[ADDRESS REDACTED]

NATHANIEL BUCHKO
[ADDRESS REDACTED]

NATHANIEL JONES
[ADDRESS REDACTED]

NATHANIEL LABORDE
[ADDRESS REDACTED]

NATHANIEL LANG
[ADDRESS REDACTED]

NATHANIEL MACHESKE
[ADDRESS REDACTED]

NATHANIEL SMITH
[ADDRESS REDACTED]

NATHANIEL SPARKS
[ADDRESS REDACTED]

NATHANIEL TASCHLER
[ADDRESS REDACTED]

NATIONAL DISTRIBUTING COMPANY
5920 OFFICE BLVD NE
ALBUQUERQUE, NM  87109  USA

NATIONAL ENTERPRISE SYSTEMS
29125 SOLON RD
SOLON, OH  44139  USA

NATIONAL EXTERMINATING COMPANY
DBA SMITHEREEN PEST MANAGEMENT
7400 N MELVINA AVE
NILES, IL  60714  USA

NATIONAL FLOOD INSURANCE PROGRAM
PO BOX 790348
ST LOUIS, MO  63179

NATIONAL FUEL AND GAS
PO BOX 4103
BUFFALO, NY  14264  USA

NATIONAL FUEL RESOURCES INC
PO BOX 371835
PITTSBURGH, PA  15250  USA

NATIONAL FUEL RESOURCES INC
PO BOX 9072
WILLIAMSVILLE, NY  14231  USA

NATIONAL GIFT CARD CORP
600 CHURCH RD
ELGIN, IL  60123  USA

NATIONAL PAYMENT CENTER
P O BOX 105081
ATLANTA, GA  30348  USA

NATIONAL REPAIR CENTER NRC
3808 N SULLIVAN RD
SPOKANE, WA  99216  USA

NATIONAL RETAIL PROPERTIES INC
PO BOX 864205
ORLANDO, FL  32886  USA

NATIONAL RETAIL PROPERTIES, LP
450 S ORANGE AVENUE SUITE 900
ORLANDO, FL  32801

NATIONAL RETAIL PROPERTIES, LP
450 S. ORANGE AVENUE, SUITE 900,
ORLANDO, FL  32801  USA

NATIONAL SAFE & VAULT
32766 VAN DYKE
WARREN, MI  48093  USA

NATIONAL TELESYSTEMS INC
10525 NEWKIRK ST STE 220
DALLAS, TX  75220  USA

NATIONAL TIME & SIGNAL CORP
28045 OAKLAND OAKS CT
WIXOM, MI  48393  USA

NATIONAL UNION FIRE INSURANCE
COMPANY OF LOUISIANA
PO BOX 923
WALL STREET STATION
NEW YORK, NY  10268

NATIONAL UNION FIRED INSURANCE
COMPANY
HARFORD PLAZA

NATIONAL WASTE ASSOC LLC
PO BOX 6502
GLASTENBURY, CT  6033  USA

NATIONAL WASTE ASSOCIATES
0, 0  0

NATISHA JOHNSON
[ADDRESS REDACTED]

NATISHA PHILLIPS
[ADDRESS REDACTED]

NATL WELDERS SUPPLY CO INC DBA
AIRGAS NATIONAL WELDERS
PO BOX 602792
CHARLOTTE, NC  28260  USA

NATOSHA HEIL
[ADDRESS REDACTED]

NATOSHIA HODGES
[ADDRESS REDACTED]

NATTAPHONE SENESOMBATH
[ADDRESS REDACTED]

NAUDIA HARJO
[ADDRESS REDACTED]

NAVARRETE FIRE PROTECTION LLC
1501 N 15TH AVE
TUCSON, AZ  85705  USA

NAVIKA CAPITAL GROUP LLC
1274 W RXR PLAZA
UNIONDALE, NY  11556  USA

NAVIKA CAPITAL GROUP, LLC
1274  WRXR PLAZA,
UNIONDALE, NY  11556  USA

NAVIKA CAPITAL GROUP, LLC
1274 WRXR PLAZA
UNIONDALE, NY  11556

NAVIKA CAPITAL GROUP, LLC
BMC CAPITAL LP A TEXAS LIMITED
PARTNERSHIP
4514 COLE AVENUE
DALLAS, TX  75205

NAVIKA CAPITAL GROUP, LLC
KIMBLE AND ASSOCIATES LLC
5001 SPRING VALLEY RD
DALLAS, TX  75244

NAZANIN GHAFFARI SALEH
[ADDRESS REDACTED]

NC CHILD SUPPORT
CENTRALIZED COLLECTIONS
PO BOX 900012
RALEIGH, NC  27675  USA

NC DEPT OF REVENUE
PO BOX 25000
RALEIGH, NC  27640  USA

NC DEPT OF REVENUE
USUB/TED DIVISION
301 MCCULLOUGH DR  STE 300
CHARLOTTE, NC  28262  USA

NC STATE EDUCATION ASSIST AUTH
ATTENTION ADMIN WAGE GARN
PO BOX 14002
RESEARCH TRIANGLE PK, NC  27709  USA

NCDENR
FEES PROGRAM
1632 MAIL SERVICE CENTER
RALEIGH, NC  27699  USA

NCO FINANCIAL SYSTEMS INC
PO BOX 15109
WILMINGTON, DE  19850  USA

NDAUNTAS KESSLER
[ADDRESS REDACTED]

NE LICENSED BEVERAGE ASSOC
8424 WEST CENTER RD
OMAHA, NE  68124  USA

NE LITTER FEE RETURN
NEBRASKA DEPARTMENT OF REVENUE
P.O. BOX 94818
LINCOLN, NE  68509-4818  USA

NE WASTE REDUCTION & RECYCLING FEE
RETURN
NEBRASKA DEPARTMENT OF REVENUE
P.O. BOX 94818
LINCOLN, NE  68509-4818  USA

NEA MCDUFFIE
[ADDRESS REDACTED]

NEAL HEIKKILA
[ADDRESS REDACTED]

NEBRASKA CHILD SUPPORT PMT CTR
PO BOX 82890
LINCOLN, NE  68501  USA

NEBRASKA DISTRIBUTING COMPANY
10367 S 134TH STREET
OMAHA, NE  68138  USA

NEBRASKA LIQUOR CONTROL COMM
PO BOX 95046
LINCOLN, NE  68509  USA

NEBRASKA SALES & USE TAX
NEBRASKA DEPARTMENT OF REVENUE
P.O. BOX 98912
LINCOLN, NE  68509-8912  USA

NEBRASKA SECRETAY OF STATE
1301 STATE CAPITOL
LINCOLN, NE  68509  USA

NEBRASKA UC FUND
DEPARTMENT OF LABOR
PO BOX 94600
LINCOLN, NE  68509  USA

NECOLE PEREIRA
[ADDRESS REDACTED]

NEDEVAH CAHOURS
[ADDRESS REDACTED]

NEFTALI MARTINEZ
[ADDRESS REDACTED]

NEHEMIAH ROCKETT
[ADDRESS REDACTED]

NEIGHBOR HOOD CLEANERS
2 SNOWBIRD CT
OFALLON, MO  63366  USA

NEIGHBORHOOD SVCS ORGANIZATION
8101 S WALKER AVE  STE C
OKLAHOMA CITY, OK  73139  USA

NEIL BROWN
[ADDRESS REDACTED]

NEIL HODGE
[ADDRESS REDACTED]

NEIL MOWERS
[ADDRESS REDACTED]

NEIL MOWERY
[ADDRESS REDACTED]

NEIL MOWERY
528 ORDMOND DR
RALEIGH, NC 27615 USA

NEIL O'BRIEN
[ADDRESS REDACTED]

NEIL O'BRIEN
2409 LAURENS RD
GREENVILLE, SC 29607 USA

NEIL SCHWARTZ
[ADDRESS REDACTED]

NEIL ZACHARIAS
[ADDRESS REDACTED]

NEJUAN JOHNSTON
[ADDRESS REDACTED]

NEJYAR OSMAN
[ADDRESS REDACTED]

NEL BUD SERVICES GROUP INC DBA
NELBUD 360 SERVICES
1040 E NEW YORK ST
INDIANAPOLIS, IN 46202 USA

NELSON BAKER DBA
ELETE ELECTRIC CO
8391 OLD BROWNVILLE RD
ARLINGTON, TN 38002 USA

NELSON BROUGHTON
[ADDRESS REDACTED]

NELSON CABRERA
[ADDRESS REDACTED]

NELSON MONTIVERO
[ADDRESS REDACTED]

NELSON PUGH
[ADDRESS REDACTED]

NELSON TZUL
[ADDRESS REDACTED]

NELYANGE COLLAZO
[ADDRESS REDACTED]

NEMORIO BARRON
[ADDRESS REDACTED]

NEOPOLDO CORTES
[ADDRESS REDACTED]

NEOSKALETA MCQUEEN
[ADDRESS REDACTED]

NERIAH MITCHELL
[ADDRESS REDACTED]

NERIAH SEIBERT
[ADDRESS REDACTED]

NESRINE CHARIF
[ADDRESS REDACTED]

NESSEL KURZAVA
[ADDRESS REDACTED]

NESTER MOROCHO
[ADDRESS REDACTED]

NESTOR RIVERA
[ADDRESS REDACTED]

NETADYNE NETWORKS CORP DBA
NETACOM
2 PARK CENTER CT FLOOR 4
OWINGS MILLS, MD 21117 USA

NEUNER MASONRY CO INC
4181 WINE RD
WESTMINSTER, MD 21158 USA

NEVA FINKE
[ADDRESS REDACTED]

NEVA WHITE
[ADDRESS REDACTED]

NEVEN TOMASANOVIC
42004 WORTH
CHAPEL HILL, NC  27517  USA

NEW HAMPSHIRE INSURANCE COMPANY
PO BOX 923
WALL STREET STATION
NEW YORK, NY  10268

NEW HANOVER COUNTY TAX COLLECT
230 GOVT CTR DR STE 190
WILMINGTON, NC  28403  USA

NEW HANOVER COUNTY TAX OFFICE
PO BOX 580070
CHARLOTTE, NC  28258  USA

NEW HANOVER COUNTY
PO BOX 18000
WILMINGTON, NC  28406  USA

NEW JERSEY FAMILY SUPPORT
PAYMENT CENTER
PO BOX 4880
TRENTON, NJ  8650  USA

NEW JERSEY SALES & USE TAX
N.J. DIVISION OF TAXATION
P.O. BOX 999
TRENTON, NJ  08646-0999  USA

NEW MEXICO BILLIARDS LLC
7701 WELLS FARGO TRAIL NW
ALBUQUERQUE, NM  87120  USA

NEW MEXICO PUBLIC REGULATION
PO BOX 1269
SANTA FE, NM  87504  USA

NEW MEXICO SALES, USE & WITHHOLDING
TAX
1100 SOUTH ST FRANCIS DRIVE
SANTE FE, NM  87504  USA

NEW MEXICO SDU
PO BOX 25109
ALBUQUERQUE, NM  87125  USA

NEW MEXICO TAXATION & REVENUE
DEPT
PO BOX 25127
SANTA FE, NM  87504  USA

NEW PIG CORP
ONE PORK AVE
TIPTON, PA  16684  USA

NEW WORLD MARKETING LLC
PAYMENT PROCESSING
PO BOX 1278
DES PLAINS, IL  60017  USA

NEW YORK SALES & USE
NYS SALES TAX PROCESSING
P.O. BOX 15172
ALBANY, NY  12212-5172  USA

NEW YORK STATE CORP TAX
NYS DEPT OF TAX & FIN CORP-V
PO BOX 15163
ALBANY, NY  12212  USA

NEW YORK STATE DEPT OF HEALTH
GENEVA DISTRICT OFFICE
624 PRE EMPTION RD
GENEVA, NY  14456  USA

NEW YORK STATE
LIQUOR AUTHORITY
PO BOX 8000-DEPT 930
BUFFALO, NY  14267  USA

NEWEL NORMAND SHERIFF &
EX OFF TAX COLL-JEFFERSON PARI
PO BOX 130
GRETNA, LA  70054  USA

NEWELL NORMAND SHERIFF AND
EX OFFICIO TAX COLLECTOR
PO BOX 248
GRETNA, LA  70054  USA

NEWELL NORMAND TAX COLLECTOR
200 DERBIGNY ST
GRETHA, LA  70053  USA

NEWMARK AND CO REAL ESTATE INC
DBA NEWMARK GRUBB KNIGHT FRANK
500 W MONROE ST  STE 2900
CHICAGO, IL  60661  USA

NEWPORT NEWS CIRCUIT COURT
2500 WASHINGTON AVENUE
NEWPORT NEWS, VA  23607  USA

NEWPORT NEWS JDR COURT
2501 HUNTINGTON AVE
NEWPORT NEWS, VA  23607  USA

NEXDOOR LLC
ATTN ANDREW ROBINSON
1432 HILLARY LN
MASON, OH  45040  USA

NEXSEN PRUET LLC
PO DRAWER 2426
COLUMBIA, SC  29202  USA

NEXTABLE INC
601 S CEDAR ST  STE #111
CHARLOTTE, NC  28202  USA

NGAI PATTERS
[ADDRESS REDACTED]

NGIA CHA
[ADDRESS REDACTED]

NGUYEN PHO
[ADDRESS REDACTED]

NHA UHR MANOR
[ADDRESS REDACTED]

NHM OWNER 1 LLC
PO BOX 19107
RALEIGH, NC  27619  USA

NHM OWNER-1, LLC
0, 0  0

NHS CONSULTING INC
4613 N UNIVERSITY DR  STE 586
CORAL SPRINGS, FL  33067  USA

NIA ALEXANDER
[ADDRESS REDACTED]

NIA BROWN
[ADDRESS REDACTED]

NIA GRAY
[ADDRESS REDACTED]

NIA V GRAY
208 PLYMOUTH LN  APT D
GLEN BURNIE, MD  21061  USA

NIA WALLER
[ADDRESS REDACTED]

NIADIA MABONE
[ADDRESS REDACTED]

NIA-SIMONE WOODS
[ADDRESS REDACTED]

NICHOL SLAWINSKI
[ADDRESS REDACTED]

NICHOLAS BASHENOW
[ADDRESS REDACTED]

NICHOLAS BATDORF
[ADDRESS REDACTED]

NICHOLAS BRAET
[ADDRESS REDACTED]

NICHOLAS BRANKOVIC
[ADDRESS REDACTED]

NICHOLAS BRICKEY
[ADDRESS REDACTED]

NICHOLAS CASTILLO
[ADDRESS REDACTED]

NICHOLAS CIELAS
[ADDRESS REDACTED]

NICHOLAS CINTORINO
[ADDRESS REDACTED]

NICHOLAS DALASIO
[ADDRESS REDACTED]

NICHOLAS DANTE GIOVANNI
LAUDICINA
7068 MAGNOLIA LN
WATERFORD, MI  48327  USA

NICHOLAS DAVIS
[ADDRESS REDACTED]

NICHOLAS DESTEFANO
[ADDRESS REDACTED]

NICHOLAS DOWDNEY
[ADDRESS REDACTED]

NICHOLAS EBRIGHT
[ADDRESS REDACTED]

NICHOLAS EDGAR
[ADDRESS REDACTED]

NICHOLAS ELLISON
[ADDRESS REDACTED]

NICHOLAS EPPS
[ADDRESS REDACTED]

NICHOLAS FERRIS
[ADDRESS REDACTED]

NICHOLAS ERICKSON
[ADDRESS REDACTED]

NICHOLAS FARRELL
[ADDRESS REDACTED]

NICHOLAS GARPOW
[ADDRESS REDACTED]

NICHOLAS GLUNTZ
[ADDRESS REDACTED]

NICHOLAS GREEELY
[ADDRESS REDACTED]

NICHOLAS GRUBBS
[ADDRESS REDACTED]

NICHOLAS HAMILTON
[ADDRESS REDACTED]

NICHOLAS HARRIS
[ADDRESS REDACTED]

NICHOLAS HICKMAN
512 ZERMATT AVE
NASHVILLE, TN  37211  USA

NICHOLAS JANSSEN
[ADDRESS REDACTED]

NICHOLAS JOHN HENSLEY
1185 COLETTE PLACE
ST PAUL, MN  55116  USA

NICHOLAS JONES
[ADDRESS REDACTED]

NICHOLAS KELLER
[ADDRESS REDACTED]

NICHOLAS KISH
[ADDRESS REDACTED]

NICHOLAS KNIPPER
[ADDRESS REDACTED]

NICHOLAS KUROWSKI
[ADDRESS REDACTED]

NICHOLAS LABORDE
[ADDRESS REDACTED]

NICHOLAS LAMERSON
[ADDRESS REDACTED]

NICHOLAS LARSON
[ADDRESS REDACTED]

NICHOLAS LAW
[ADDRESS REDACTED]

NICHOLAS LEBON
[ADDRESS REDACTED]

NICHOLAS LLOYD
[ADDRESS REDACTED]

NICHOLAS LOVEJOY
[ADDRESS REDACTED]

NICHOLAS MADDEN
[ADDRESS REDACTED]

NICHOLAS MANUEL
[ADDRESS REDACTED]

NICHOLAS MARRYAT
[ADDRESS REDACTED]

NICHOLAS MAZZOLENI
[ADDRESS REDACTED]

NICHOLAS MCGILL
[ADDRESS REDACTED]

NICHOLAS MICELI
[ADDRESS REDACTED]

NICHOLAS MOULDS-NALLY
[ADDRESS REDACTED]

NICHOLAS NATIONS
[ADDRESS REDACTED]

NICHOLAS NORDEEN
[ADDRESS REDACTED]

NICHOLAS NUNEZ
[ADDRESS REDACTED]

NICHOLAS PALLOTTA
[ADDRESS REDACTED]

NICHOLAS PAWLIK
[ADDRESS REDACTED]

NICHOLAS PERKINS
[ADDRESS REDACTED]

NICHOLAS PIKRAMENOS
[ADDRESS REDACTED]

NICHOLAS QUERY
[ADDRESS REDACTED]

NICHOLAS RAMOS
[ADDRESS REDACTED]

NICHOLAS RUFFNER
[ADDRESS REDACTED]

NICHOLAS RUSSO
[ADDRESS REDACTED]

NICHOLAS SCHMIDT
[ADDRESS REDACTED]

NICHOLAS SHANNON
[ADDRESS REDACTED]

NICHOLAS SMITH
[ADDRESS REDACTED]

NICHOLAS SORG
[ADDRESS REDACTED]

NICHOLAS VANDIVIER
[ADDRESS REDACTED]

NICHOLAS WAYNE
[ADDRESS REDACTED]

NICHOLAS WILMER
[ADDRESS REDACTED]

NICHOLAS WOOD
[ADDRESS REDACTED]

NICHOLAS ZID
[ADDRESS REDACTED]

NICHOLE CALANDRELLA
[ADDRESS REDACTED]

NICHOLE CUPO
[ADDRESS REDACTED]

NICHOLE HAMLEN
[ADDRESS REDACTED]

NICHOLE MASARIK
[ADDRESS REDACTED]

NICHOLE MOORE
[ADDRESS REDACTED]

NICHOLE MOYER
[ADDRESS REDACTED]

NICHOLE NIEMIEC
[ADDRESS REDACTED]

NICHOLE SANDERS
[ADDRESS REDACTED]

NICHOLE SPEARS
[ADDRESS REDACTED]

NICHOLE DODD
[ADDRESS REDACTED]

NICK BLEWDSEN
10181 PARK MEADOWS DR. #331
10181 PARK MEADOWS DR. #331
LONETREE, CO  80124  USA

NICK BATDORF
C/O BAILEYS 65009
250 SEVEN OAKS DR
KNOXVILLE, TN  37601  USA

NICK CHRISTO  DBA
A & B CONSTRUCTION
6310 W 112TH PLACE
WESTMINSTER, CO  80020  USA

NICK CHRISTOPULOS  DBA
WINDOW VISIONS
307 S MILWAUKEE AVE  STE 116
WHEELING, IL  60090  USA

NICK CLAIRMONT
[ADDRESS REDACTED]

NICK COLIGAN
[ADDRESS REDACTED]

NICK CRAIG
[ADDRESS REDACTED]

NICK CRUME
[ADDRESS REDACTED]

NICK GUAGLIARDO
[ADDRESS REDACTED]

NICK GULOTTA
C/O CHAMPPS 65231
10300 LITTLE PATUXENT PKWY
COLUMBIA, MD  21044  USA

NICK HELMICK
[ADDRESS REDACTED]

NICK HIGGS
[ADDRESS REDACTED]

NICK KARAPANOS
[ADDRESS REDACTED]

NICK KERSEY
[ADDRESS REDACTED]

NICK KRYZANOWSKI
[ADDRESS REDACTED]

NICK KUCIREK
[ADDRESS REDACTED]

NICK MCCARTY
[ADDRESS REDACTED]

NICK MCGILL
20971 MORRIS AVE
EUCLID, OH  44123  USA

NICK NAVARRO
[ADDRESS REDACTED]

NICK ORTEGA
[ADDRESS REDACTED]

NICK PENNINGTON
[ADDRESS REDACTED]

NICK PETTERSON
[ADDRESS REDACTED]

NICK PETTERSON
5460 VIENNA DOZIER RD
PFAFFTOWN, NC  27040  USA

NICK RICO
[ADDRESS REDACTED]

NICK ROMANO
[ADDRESS REDACTED]

NICK RUFFNER
[ADDRESS REDACTED]

NICK SAMBRICK
[ADDRESS REDACTED]

NICK SKOCZYLAS
[ADDRESS REDACTED]

NICK WEINSTEIN
[ADDRESS REDACTED]

NICK YOUNG
[ADDRESS REDACTED]

NICKOLAS MILLER
[ADDRESS REDACTED]

NICKS, JOHN F

NICKS, JOHN F
ROBERT FLAUGHER
JONES LAW GROUP
513 E. RICH STREET
COLUMBUS, OH  43215

NICO ORTIZ
[ADDRESS REDACTED]

NICO PARKER
[ADDRESS REDACTED]

NICOLA BRUNO
[ADDRESS REDACTED]

NICOLAS GULOTTA
[ADDRESS REDACTED]

NICOLAS HIRALDO
[ADDRESS REDACTED]

NICOLAS LUCAS
[ADDRESS REDACTED]

NICOLAS ROJO
[ADDRESS REDACTED]

NICOLAS SANTIAGO
[ADDRESS REDACTED]

NICOLE ABERNATHY
[ADDRESS REDACTED]

NICOLE ACKERMAN
[ADDRESS REDACTED]

NICOLE ANDERSON
[ADDRESS REDACTED]

NICOLE ANGUS
[ADDRESS REDACTED]

NICOLE BARRETO
[ADDRESS REDACTED]

NICOLE BENNETT
[ADDRESS REDACTED]

NICOLE BIRMINGHAM
[ADDRESS REDACTED]

NICOLE BLACK
[ADDRESS REDACTED]

NICOLE BOLLER
[ADDRESS REDACTED]

NICOLE BROMAN
[ADDRESS REDACTED]

NICOLE BROWN
[ADDRESS REDACTED]

NICOLE BROWN
[ADDRESS REDACTED]

NICOLE BROWNELL
[ADDRESS REDACTED]

NICOLE BRYAN
[ADDRESS REDACTED]

NICOLE CANTON
[ADDRESS REDACTED]

NICOLE CARLIN
[ADDRESS REDACTED]

NICOLE CATERINA
[ADDRESS REDACTED]

NICOLE CATHCART
[ADDRESS REDACTED]

NICOLE CHANDLER
[ADDRESS REDACTED]

NICOLE C HARRASTIAN
[ADDRESS REDACTED]

NICOLE CHINO
[ADDRESS REDACTED]

NICOLE CLARK
[ADDRESS REDACTED]

NICOLE CLIFFORD
[ADDRESS REDACTED]

NICOLE COLLINS
[ADDRESS REDACTED]

NICOLE DALENBERG
[ADDRESS REDACTED]

NICOLE DEAN
[ADDRESS REDACTED]

NICOLE DECAVITCH
[ADDRESS REDACTED]

NICOLE DENARDO
[ADDRESS REDACTED]

NICOLE EUGENE
[ADDRESS REDACTED]

NICOLE FRANCESCONI
[ADDRESS REDACTED]

NICOLE GARCIA
[ADDRESS REDACTED]

NICOLE GIRALDO
6043 SHINING OAK LANE
CHARLOTTE, NC  28269  USA

NICOLE GORMLEY
[ADDRESS REDACTED]

NICOLE GOSCINIAK
[ADDRESS REDACTED]

NICOLE GRUNDHOFFER
[ADDRESS REDACTED]

NICOLE GYOE
[ADDRESS REDACTED]

NICOLE HAMP
[ADDRESS REDACTED]

NICOLE HARDIN
[ADDRESS REDACTED]

NICOLE HENSLEY
[ADDRESS REDACTED]

NICOLE HILARIO
[ADDRESS REDACTED]

NICOLE HOLBERT
[ADDRESS REDACTED]

NICOLE HOLDREN
C/O FOX & HOUND 65093
9325 CENTER LAKE DR
CHARLOTTE, NC  28216  USA

NICOLE HUBBLE
[ADDRESS REDACTED]

NICOLE HUMAN
[ADDRESS REDACTED]

NICOLE HUNT
[ADDRESS REDACTED]

NICOLE JAQUITH
[ADDRESS REDACTED]

NICOLE JOJOLA
[ADDRESS REDACTED]

NICOLE JONES
[ADDRESS REDACTED]

NICOLE JONES
[ADDRESS REDACTED]

NICOLE KAISER
[ADDRESS REDACTED]

NICOLE KENNEDY
[ADDRESS REDACTED]

NICOLE KINGSMORE
[ADDRESS REDACTED]

NICOLE KNIGHT
[ADDRESS REDACTED]

NICOLE LACKOVIC
[ADDRESS REDACTED]

NICOLE LANDRY
[ADDRESS REDACTED]

NICOLE LEGGIO
[ADDRESS REDACTED]

NICOLE LINDQUIST
[ADDRESS REDACTED]

NICOLE LIS
[ADDRESS REDACTED]

NICOLE LONEY
[ADDRESS REDACTED]

NICOLE LOPARO
[ADDRESS REDACTED]

NICOLE LOPEZ
[ADDRESS REDACTED]

NICOLE LOVETT
[ADDRESS REDACTED]

NICOLE LYONS
[ADDRESS REDACTED]

NICOLE MACMURDO
[ADDRESS REDACTED]

NICOLE MADDEN
[ADDRESS REDACTED]

NICOLE MARCUCCI
[ADDRESS REDACTED]

NICOLE MARTIN
[ADDRESS REDACTED]

NICOLE MCELRATH
[ADDRESS REDACTED]

NICOLE MCKEE
[ADDRESS REDACTED]

NICOLE MERCED
[ADDRESS REDACTED]

NICOLE MICALETTI
[ADDRESS REDACTED]

NICOLE MILSTER
[ADDRESS REDACTED]

NICOLE MORRIS
[ADDRESS REDACTED]

NICOLE MURGUIA
[ADDRESS REDACTED]

NICOLE NICHOLS
[ADDRESS REDACTED]

NICOLE NORRIS
[ADDRESS REDACTED]

NICOLE PANZICA
[ADDRESS REDACTED]

NICOLE PARDINI
[ADDRESS REDACTED]

NICOLE PAREDES
[ADDRESS REDACTED]

NICOLE PASTORE
[ADDRESS REDACTED]

NICOLE PENN
[ADDRESS REDACTED]

NICOLE PEPI
[ADDRESS REDACTED]

NICOLE PESAMOSKA
[ADDRESS REDACTED]

NICOLE PLANT
[ADDRESS REDACTED]

NICOLE PLASKY
[ADDRESS REDACTED]

NICOLE POMALES
[ADDRESS REDACTED]

NICOLE POPOWICZ
[ADDRESS REDACTED]

NICOLE RIPOLL MARTINEZ
[ADDRESS REDACTED]

NICOLE ROMERO
[ADDRESS REDACTED]

NICOLE ROSENBERG
[ADDRESS REDACTED]

NICOLE SARYCHOFF
[ADDRESS REDACTED]

NICOLE SCHAUER
[ADDRESS REDACTED]

NICOLE SCHIRO
[ADDRESS REDACTED]

NICOLE SCHWARZ
[ADDRESS REDACTED]

NICOLE SCOTT
[ADDRESS REDACTED]

NICOLE SKATULER
[ADDRESS REDACTED]

NICOLE SMITH
[ADDRESS REDACTED]

NICOLE STAHL
[ADDRESS REDACTED]

NICOLE STEVANOVIC
[ADDRESS REDACTED]

NICOLE STEVANOVIC
10618 ALGELD
MELROSE, IL  60160  USA

NICOLE STILLWAGON
[ADDRESS REDACTED]

NICOLE STUMPF
[ADDRESS REDACTED]

NICOLE STURM
[ADDRESS REDACTED]

NICOLE SYDOW
[ADDRESS REDACTED]

NICOLE TOLENTINO
[ADDRESS REDACTED]

NICOLE TREVETTE
[ADDRESS REDACTED]

NICOLE URBANOWICZ
[ADDRESS REDACTED]

NICOLE VALLEN
[ADDRESS REDACTED]

NICOLE WAC
[ADDRESS REDACTED]

NICOLE WARREN
[ADDRESS REDACTED]

NICOLE WILBANKS
[ADDRESS REDACTED]

NICOLE WILLIS
[ADDRESS REDACTED]

NICOLETT IACANO
[ADDRESS REDACTED]

NICOLETT NEWBERRY
[ADDRESS REDACTED]

NICOLETT WOODS
[ADDRESS REDACTED]

NICOLETTA BASKERVILLE
[ADDRESS REDACTED]

NICOLETTE CASERTO
[ADDRESS REDACTED]

NICOLETTE CHAVEZ
[ADDRESS REDACTED]

NICOLLET KRAFT
[ADDRESS REDACTED]

NICOLLET ROLDAN
[ADDRESS REDACTED]

NICOR GAS
PO BOX 416
AURORA, IL  60568  USA

NICOR GAS
PO BOX 5407
CAROL STREAM, IL  60197  USA

NIDIA HIRALDO
[ADDRESS REDACTED]

NIGEL LEWIS-CROSS
[ADDRESS REDACTED]

NIKA ARASH
[ADDRESS REDACTED]

NIKHOLETTE BROWN
[ADDRESS REDACTED]

NIKIA PAYLOR
[ADDRESS REDACTED]

NIKIA STELIVAN
[ADDRESS REDACTED]

NIKIYA GIGER
[ADDRESS REDACTED]

NIKKETA ALI
[ADDRESS REDACTED]

NIKKETA ALI
[ADDRESS REDACTED]

NIKKI BARNETT
C/O FOX & HOUND 65028
5101 SANDERLIN RD
MEMPHIS, TN  38117  USA

NIKKI COSBY
165 N OLD ORCHARD LN
LEWISVILLE, TX  75067  USA

NIKKI COSBY
[ADDRESS REDACTED]

NIKKI DIANDREA
[ADDRESS REDACTED]

NIKKI GILES
[ADDRESS REDACTED]

NIKKI GIST
[ADDRESS REDACTED]

NIKKI LEVY
[ADDRESS REDACTED]

NIKKI LUO
[ADDRESS REDACTED]

NIKKI MANNIS
[ADDRESS REDACTED]

NIKKI MOORE
[ADDRESS REDACTED]

NIKKI RENCKERT
[ADDRESS REDACTED]

NIKKI RENNER
[ADDRESS REDACTED]

NIKKI ROUSE
[ADDRESS REDACTED]

NIKKI SIMPSON
[ADDRESS REDACTED]

NIKKI SMITH
[ADDRESS REDACTED]

NIKKI SPARR
[ADDRESS REDACTED]

NIKKI STEWART
[ADDRESS REDACTED]

NIKKI SULLIVAN
[ADDRESS REDACTED]

NIKKI WHITAKER
[ADDRESS REDACTED]

NIKKITA VILLAFANA
[ADDRESS REDACTED]

NIKKO COSTELLO
[ADDRESS REDACTED]

NIKKOLUS ALBA
[ADDRESS REDACTED]

NIKO BRONAUGH
[ADDRESS REDACTED]

NIKO SOLIS
[ADDRESS REDACTED]

NIKODIM YAKIMOV
[ADDRESS REDACTED]

NIKOLE RAKESTRAW
[ADDRESS REDACTED]

NIKOLE WAGNITZ
[ADDRESS REDACTED]

NILAKSHI FERNANDO
[ADDRESS REDACTED]

NIMO MOHAMED
[ADDRESS REDACTED]

NINA BERTONI
[ADDRESS REDACTED]

NINA CARUSO
[ADDRESS REDACTED]

NINA CIVITARESE
[ADDRESS REDACTED]

NINA DELUCA
[ADDRESS REDACTED]

NINA GILBERT
[ADDRESS REDACTED]

NISA KHALDUN
[ADDRESS REDACTED]

NISA SMITH
[ADDRESS REDACTED]

NIYOKA LARZELERE
[ADDRESS REDACTED]

NJ DIVISION OF BC
140 E FRONT ST
TRENTON, NJ  8625  USA

NJ DEPT OF REVENUE
CORPORATE UNIT
PO BOX 308
TRENTON, NJ  8646  USA

NKERIUKA AKUJOR
[ADDRESS REDACTED]

NOAH BRANUM DBA
CLEAR PANE WINDOWS
PO BOX 3392
BROKEN ARROW, OK  74013   USA

NOAH HASKINS
DBA   ARK SERVICES AND SALES
16302 E WHIRLAWAY LN
VERADALE, WA  99037  USA

NOAH JOHNSON
[ADDRESS REDACTED]

NOAH SMIDDY
[ADDRESS REDACTED]

NOAH SMITH
[ADDRESS REDACTED]

NOAH VANDER GALIEN
[ADDRESS REDACTED]

NOBODY ENTERTAINMENT LLC
228 LIBERTY HWY
LIBERTY, SC  29657  USA

NODA BREWING COMPANY
2229 N DAVIDSON STREET
CHARLOTTE, NC  28205  USA

NOE AGUSTIN
[ADDRESS REDACTED]

NOE APONTE
[ADDRESS REDACTED]

NOE ROGEL
[ADDRESS REDACTED]

NOEL JONES
[ADDRESS REDACTED]

NOEL WILKIN
[ADDRESS REDACTED]

NOELIA JIMENEZ
[ADDRESS REDACTED]

NOELLE NDEGWA
[ADDRESS REDACTED]

NOELLE VAN VALKENBURGH
[ADDRESS REDACTED]

NOELLE VERMILION
[ADDRESS REDACTED]

NOEMI MOLINA
[ADDRESS REDACTED]

NOLA MOTORSPORTS PARK
11075 NICOLLE BLVD.
AVONDALE, LA  70094

NOLAN CARVER
[ADDRESS REDACTED]

NOLAN GABRIELLE
[ADDRESS REDACTED]

NOLAN GRIER
[ADDRESS REDACTED]

NOLAN JAMES GINN III  DBA
HCC PRESSURE WASHING
11631 CEDAR CREEK DR
HOUSTON, TX  77077  USA

NOLE SAYLOR
[ADDRESS REDACTED]

NOLEN GOSSETT
PO BOX 6632
SHERWOOD, AR  72124  USA

NOMUNDAR BATCHULUUN
[ADDRESS REDACTED]

NOR MAR ENTERPRISES OF
JEFFERSON LLC
1124 WENZEL CT
JEFFERSON, WI 53549  USA

NORA CARLINE
[ADDRESS REDACTED]

NORA KRAMER
[ADDRESS REDACTED]

NORA MOOSE
[ADDRESS REDACTED]

NORA SPAMAN
[ADDRESS REDACTED]

NORDEN CONSULTING AND ADVISORY
SERVICES LLC
4986 SHADY COVE CT
ACWORTH, GA  30101  USA

NORMA CABRERA
[ADDRESS REDACTED]

NORMA MOULIERT
[ADDRESS REDACTED]

NORMA PEREZ
[ADDRESS REDACTED]

NORMA YANES
[ADDRESS REDACTED]

NORMAN ALEMAN
[ADDRESS REDACTED]

NORMAN ANGEL
[ADDRESS REDACTED]

NORMAN HOUSTON
[ADDRESS REDACTED]

NORMAN L & CAROL A COWDEN
REVOCABLE TRUST LLC
496 S BROADWAY
DENVER, CO 80209 USA

NORMAN L & CAROL A. COWDEN
REVOCABLE TRUST LLC
496 S BROADWAY
DENVER, CO  80209

NORMAN L & CAROL A. COWDEN
REVOCABLE TRUST LLC
496 S. BROADWAY,
DENVER, CO 80209 USA

NORMAN MOTEN
[ADDRESS REDACTED]

NORMAN REGIONAL HEALTH SYSTEM
C/O WORKS & LENTZ
3030 NW EXPRESSWAY  STE 1300
OKLAHOMA CITY, OK  73112  USA

NORMAN WOODWARD
[ADDRESS REDACTED]

NORTH AMERICAN DIRECTORY
SERVICES
320 E 27TH ST
LOVELAND, CO  80538  USA

NORTH CANTON PUBLIC UTILITIES
145 N MAIN
NORTH CANTON, OH  44720  USA

NORTH CAROLINA DEPARTMENT OF
REVENUE
5 CENTERVIEW DRIVE
GREENSBORO, NC  27407  USA

NORTH CAROLINA DEPT OF LABOR
BUDGET & MANAGEMENT DIVISION
1101 MAIL SERVICE CENTER
RALEIGH, NC  27699  USA

NORTH CAROLINA DEPT OF REVENUE
PO BOX 25000
RALEIGH, NC  27640  USA

NORTH CAROLINA SALES & USE TAX
NORTH CAROLINA DEPARTMENT OF
REVENUE
P.O. BOX 25000
RALEIGH, NC  27640-0640  USA

NORTH DALLAS CHAMBER OF
COMMERCE
PO BOX 671168
DALLAS, TX  75267  USA

NORTH HILLS OWNER LLC
C/O KANE REALTY CORPORATION
4321 LASSITER AT NORTH HILLS AVENUE
SUITE 250
RALEIGH, NC  27609

NORTH HILLS OWNER LLC
C/O KANE REALTY CORPORATION
PO BOX 19107
RALEIGH, NC  27619  USA

NORTH HILLS OWNER LLC
PO BOX 19107
RALEIGH, NC  27619

NORTH HILLS OWNER LLC
PO BOX 19107
RALEIGH, NC  27619  USA

NORTH HILLS SCHOOL DISTRICT
135 SIXTH AVE
PITTSBURGH, PA  15229  USA

NORTH LITTLE ROCK FILM &
COMMISSION
PO BOX 5511
NORTH LITTLE ROCK, AR  72119  USA

NORTH LITTLE ROCK CHAMBER
OF COMMERCE
PO BOX 5288
NORTH LITTLE ROCK, AR  72119  USA

NORTH LITTLE ROCK ELECTRIC
PO BOX 936
NORTH LITTLE ROCK, AR  72115  USA

NORTH MECHANICAL SERVICES INC
2627 N EMERSON AVE
INDIANAPOLIS, IN  46218  USA

NORTH MECHANICAL SERVICES, INC.
2627 N. EMERSON AVE
INDIANAPOLIS, IN  46218

NORTH POINT ADVISORS LLC
580 CALIFORNIA ST  STE 2000
SAN FRANCISCO, CA  94104  USA

NORTH STAR SEAFOOD INC
2213 NW 30TH PL
POMPANO BEACH, FL  33069  USA

NORTH TEXAS SHADE CO CORP
6200 ARLINGTON DR
FRISCO, TX  75035  USA

NORTH TEXAS TOLLWAY AUTHORITY
PO BOX 660244
DALLAS, TX  75266  USA

NORTH WINDS HEATING & COOLING
2861 W JOLLY RD
OKEMOS, MI  48864  USA

NORTHEAST RESTAURANT SERVICES
33500 TALLYHO CT
SOLON, OH  44139  USA

NORTHEAST SERIES OF LOCKTON CO
PO BOX 3207
BOSTON, MA  2241  USA

NORTHLAKE VENTURE LLC
C/O NEW S PROP OF THE CAROLINA
1518 E 3RD ST STE 200
CHARLOTTE, NC  28204  USA

NORTHWINDS HEATING & COOLING
2861 W. JOLLY ROAD
OKEMOS, MI  48864

NORTON CREATIVE LLC
9434 OLD KATY RD  STE 400
HOUSTON, TX  77055  USA

NORVELIE AJAX
[ADDRESS REDACTED]

NOVATECH INC
8770 W BRYN MAWR AVENUE STE 1400
CHICAGO, IL  60631  USA

NOVI CHAMBER OF COMMERCE
41875 W ELEVEN MILE RD STE 201
NOVI, MI  48375  USA

NOWACKI DESIGN LLC
8224 30TH AVENUE NORTH
MINNEAPOLIS, MN  55427  USA

NOWAIT INC
122 MEYRAN AVE
PITTSBURGH, PA  15213  USA

NTN BUZZTIME INC
C/O WELLS FARGO BANK
PO BOX 841088
LOS ANGELES, CA  90084  USA

NTN BUZZTIME, INC.
5966 LA PLACE COURT, SUITE 100
CARLSBAD, CA  92008

NUCKOLLS DISTRIBUTING INC DBA
PACE PRODUCTS OF TULSA INC
9513 E 55TH ST STE B
TULSA, OK  74145  USA

NUCO2 LLC
2800 SE MARKET PLACE
STUART, FL  34997

NUCO2 LLC
2801 SE MARKET PLACE
STUART, FL  34998

NUCO2 LLC
PO BOX 417902
BOSTON, MA  2241  USA

NUMA HERNANDEZ
[ADDRESS REDACTED]

NUNEZ PR GROUP LLC
4890 ALPHA RD  STE 110
DALLAS, TX  75244  USA

NUTRITION AND DIET SERVICES
PO BOX 67070
PORTLAND, OR  97268  USA

NUVO NEWSWEEKLY INC
3951 N MERIDIAN ST  STE 200
INDIANAPOLIS, IN  46208 USA

NWG SERVICES CORP
PO BOX 553178
DETROIT, MI  48255 USA

[NAME REDACTED]
[ADDRESS REDACTED]

NYS ASSESSMENT RECEIVABLES
PO BOX 4127
BINGHAMTON, NY  13902  USA

NYS CHILD SUPPORT
PROCESSING CENTER
PO BOX 15363
ALBANY, NY  12212  USA

NYS EMPLOYMENT CONTRIBUTIONS
AND TAXES
PO BOX 4119
BINGHAMTON, NY  13902  USA

NYS INCOME TAX
NYS TAX DEPT PROCESSING UNIT
PO BOX 4111
BINGHAMTON, NY  13902  USA

NZINGA SHOATS
[ADDRESS REDACTED]

O AND W INC
3003 WILLIAM AVE
YPSILANTI, MI  48198 USA

OAK FARMS HOUSTON
PO BOX 973866
DALLAS, TX  75397  USA

OAKLAND COUNTY HEALTH DIVISION
1200 N TELEGRAPH RD  DEPT 432
PONTIAC, MI  48341 USA

OAKLAND COUNTY TREASURER
1200 N TELEGRAPH RD
PONTIAC, MI  48341 USA

OBDINGIL SHIFERAW
[ADDRESS REDACTED]

OBER LOPEZ
[ADDRESS REDACTED]

OBRYANS DOLE INC
DBA OBRYANS WINE & SPIRITS
8972 COLUMBIA ROAD
LOVELAND, OH  45140  USA

OCCUPATIONAL HEALTH CENTERS OF
THE SOUTHWEST PA
PO BOX 488
LOMBARD, IL  60148 USA

OCTAVIA MYERS
[ADDRESS REDACTED]

OCTAVIAN HOWARD
[ADDRESS REDACTED]

OCTAVIO CASTRO
[ADDRESS REDACTED]

OCTAVIO SOTO
[ADDRESS REDACTED]

OCTAVIO TEXAS
[ADDRESS REDACTED]

ODESSA BLACKMAN
[ADDRESS REDACTED]

ODULIO MARTINEZ
[ADDRESS REDACTED]

OFFICE DEPOT INC
PO BOX 88040
CHICAGO, IL  60680 USA

OFFICE OF COMPLIANCE
PO BOX 27407
RICHMOND, VA  23261  USA

OFFICE OF SHERIFF
74 ONTARIO STREET
CANANDAIGUA, NY  14424 USA

OFFICE OF TAX & REVENUE
PO BOX 96385
WASHINGTON, DC  20090  USA

OFFICE OF THE STATE FIRE
MARSHAL  BOILER SAFETY
700 SW JACKSON  STE 600
TOPEKA, KS  66603 USA

OFFSHORE ELECTRIC INC
726 OLD POST RD
EDISON, NJ  8817  USA

OG&E
PO BOX 24990
OKLAHOMA CITY, OK  73124 USA

OGEDE ODE
[ADDRESS REDACTED]

OGLETREE DEAKINS NASH SMOAK
AND STEWART PC
PO BOX 89
COLUMBIA, SC  29202  USA

OHIO BUREAU OF WORKERS COMP
PO BOX 89492
CLEVELAND, OH  44101  USA

OHIO CAT TAX
OHIO DEPARTMENT OF TAXATION
P.O. BOX 16158
COLUMBUS, OH  43216-0027  USA

OHIO CHILD SUPPORT PAYMENT
CENTRAL
PO BOX 182394
COLUMBUS, OH  43218  USA

OHIO DEPT OF JOB & FAMILY SVCS
BUREAU OF UC TAX
PO BOX 182404
COLUMBUS, OH  43218  USA

OHIO DIV OF LIQUOR CONTROL
6606 TUSSING RD
PO BOX 4005
REYNOLDSBURG, OH  43068  USA

OHIO DRAFTGUARD LLC
PO BOX 532119
CINCINNATI, OH  45253  USA

OHIO EAGLE DISTRIBUTING LLC
150 LAWTON AVENUE
MONROE, OH  45050  USA

OHIO MECHANICAL INC
PO BOX 595
GROVE CITY, OH  43123  USA

OHIO SALES TAX - F&H OF OHIO
OHIO DEPARTMENT OF TAXATION
P.O. BOX 181140
COLUMBUS, OH  43218-1140  USA

OHIO SECRETARY OF STATE
180 E BROAD ST
1ST FL
COLUMBUS, OH  43215  USA

OHIO USE TAX
OHIO DEPARTMENT OF TAXATION
P.O. BOX 181140
COLUMBUS, OH  43218-1140  USA

OHIO VALLEY WINE COMPANY INC
DBA OHIO VALLEY WINE & BEER
10975 MEDALION DR
EVENDALE, OH  45241  USA

OHIO WINDOW CLEANING INC
PO BOX 24039
DAYTON, OH  45424  USA

OIC INC
PO BOX 608
HESSTON, KS  67062  USA

OJ LAUGHLIN PLUMBING CO INC
306 SAINT LOUIS AVE
VALLEY PARK, MO  63088  USA

OKC ELECTRICAL CONTRACTORS INC
1644 NW 3RD
OKLAHOMA CITY, OK  73106  USA

OKLAHOMA ABLE COMMISSION
ATTN  BUSINESS OFFICE
3812 N SANTA FE AVE  STE 200
OKLAHOMA CITY, OK  73118  USA

OKLAHOMA CENTRALIZED SUPPORT
REGISTRY
PO BOX 268809
OKLAHOMA CITY, OK  73126  USA

OKLAHOMA CITY POLICE DEPT
PERMIT AND ID DIVISION
PO BOX 96-0187
OKLAHOMA CITY, OK  73196  USA

OKLAHOMA CITY TREASURER
420 W MAIN STE 130
OKLAHOMA CITY, OK  73102  USA

OKLAHOMA COUNTY TREASURER
320 ROBERT S KERR AVE STE 307
OKLAHOMA CITY, OK  73102  USA

OKLAHOMA LIQUOR TAX
OKLAHOMA TAX COMMISSION
P.O. BOX 26850
OKLAHOMA CITY, OK  73126-0850  USA

OKLAHOMA NATURAL GAS
PO BOX 219296
KANSAS CITY, MO  64121  USA

OKLAHOMA NATURAL GAS
PO BOX 401
OKLAHOMA CITY, OK  73101

OKLAHOMA SALES TAX
OKLAHOMA TAX COMMISSION
P.O. BOX 26850
OKLAHOMA CITY, OK  73126-0850  USA

OKLAHOMA SECRETARY OF STATE
2300 N LINCOLN BLVD RM 101
OKLAHOMA CITY, OK  73105  USA

OKLAHOMA STATE DEPT OF HEALTH
PO BOX 268815
OKLAHOMA CITY, OK  73126  USA

OKLAHOMA TAX COMMISSION
PO BOX 26850
OKLAHOMA CITY, OK  73126  USA

OKLAHOMA TAX COMMISSION
PO BOX 269057
OKLAHOMA CITY, OK  73126  USA

OKLAHOMA TAX COMMISSION
PO BOX 26920
OKLAHOMA CITY, OK  73126  USA

OKLAHOMA TAX COMMISSION
PO BOX 26930
2501 LINCOLN BLVD
OKLAHOMA CITY, OK  73126  USA

OKLAHOMA TOBACCO TAX 65064
OKLAHOMA TAX COMMISSION
2501 NORTH LINCOLN BLVD
OKLAHOMA CITY, OK  73194  USA

OKLAHOMA TOBACCO TAX 65075
OKLAHOMA TAX COMMISSION
2501 NORTH LINCOLN BLVD
OKLAHOMA CITY, OK  73194  USA

OKLAHOMA USE TAX
OKLAHOMA TAX COMMISSION
P.O. BOX 26850
OKLAHOMA CITY, OK  73126-0850  USA

OLD PUEBLO SEPTIC & DRAIN
SERVICE INC
6955 N CAMINO MARTIN  #108
TUCSON, AZ  85741  USA

OLD SCHOOL PICTURES
0, 0  0

OLD SKOOL ENTERTAINMENT LLC
8423 BELSTEAD BROOK CT
CHARLOTTE, NC  28216  USA

OLEEN SUNA
[ADDRESS REDACTED]

O'LENA GUINN
8012
OLD CORINTH CHURCH RD
MT. JULIET, TN  37122  USA

OLGA MIRANDA
[ADDRESS REDACTED]

OLGA SIDORKO
[ADDRESS REDACTED]

OLIMPIA DIPIERRO
[ADDRESS REDACTED]

OLIVER CANAPI
[ADDRESS REDACTED]

OLIVER FIRE PROTECTIONS & SECURITY
501 FEHELEY DRIVE
KING OF PRUSSIA, PA  19406

OLIVER GRECO
[ADDRESS REDACTED]

OLIVER PORTER
[ADDRESS REDACTED]

OLIVER SPRINKLER CO INC DBA
OLIVER FIRE PROT & SECURITY
501 FEHELEY DR
KING OF PRUSSIA, PA  19406  USA

OLIVERIO CASTILLO
[ADDRESS REDACTED]

OLIVIA ALCALA
[ADDRESS REDACTED]

OLIVIA ALCOTT
[ADDRESS REDACTED]

OLIVIA ARREDONDO
[ADDRESS REDACTED]

OLIVIA BOSCHELLI
[ADDRESS REDACTED]

OLIVIA BURGESS
[ADDRESS REDACTED]

OLIVIA CHAPMAN
[ADDRESS REDACTED]

OLIVIA DAVIES
[ADDRESS REDACTED]

OLIVIA DWORKIN
[ADDRESS REDACTED]

OLIVIA EMBRY
[ADDRESS REDACTED]

OLIVIA ERVIN
[ADDRESS REDACTED]

OLIVIA ESPINOZA
[ADDRESS REDACTED]

OLIVIA FERGUSON
[ADDRESS REDACTED]

OLIVIA FIELD
[ADDRESS REDACTED]

OLIVIA FILA
[ADDRESS REDACTED]

OLIVIA FORSHEY
[ADDRESS REDACTED]

OLIVIA GEIST
[ADDRESS REDACTED]

OLIVIA GRAHAM
[ADDRESS REDACTED]

OLIVIA HOLM
[ADDRESS REDACTED]

OLIVIA ISSERTELL
[ADDRESS REDACTED]

OLIVIA KNOX
[ADDRESS REDACTED]

OLIVIA KNOX
[ADDRESS REDACTED]

OLIVIA MARSHALL
[ADDRESS REDACTED]

OLIVIA MIKKELSON
[ADDRESS REDACTED]

OLIVIA ORNELAS
[ADDRESS REDACTED]

OLIVIA PARKER
[ADDRESS REDACTED]

OLIVIA RICE
[ADDRESS REDACTED]

OLIVIA ROBLES
[ADDRESS REDACTED]

OLIVIA ROSALES
[ADDRESS REDACTED]

OLIVIA ROYSTER
[ADDRESS REDACTED]

OLIVIA SCOTT
[ADDRESS REDACTED]

OLIVIA SEWARD
[ADDRESS REDACTED]

OLIVIA SIEBENMORGEN
[ADDRESS REDACTED]

OLIVIA SMITH
[ADDRESS REDACTED]

OLIVIA SNYDER
[ADDRESS REDACTED]

OLIVIA VICKHOUSE
[ADDRESS REDACTED]

OLIVIA WEIDE
[ADDRESS REDACTED]

OLIVIA WILKERSON
[ADDRESS REDACTED]

OLIVIA WILLIAMS
[ADDRESS REDACTED]

OLIVIA WILLIAMS
[ADDRESS REDACTED]

OLIVIA YBALLA
[ADDRESS REDACTED]

OLIVIA ZAJAC
[ADDRESS REDACTED]

OLLIE BROOKS
[ADDRESS REDACTED]

OPPENHEIM FROME ROSENZWE
PARK AVENUE TOWER
65 E 55TH ST
NEW YORK, NY  10022  USA

OLSON ASSOC PC  DBA
OLSON SHANER
PO BOX 3898
SALT LAKE CITY, UT  84110  USA

OLUWAMAY OMOTOSHO
[ADDRESS REDACTED]

OLVERA MARQUEZ
[ADDRESS REDACTED]

OLYMPIC SIGNS INC
1130 N GARFIELD
LOMBARD, IL  60148  USA

OLYVIA THOMAS
[ADDRESS REDACTED]

OMAHA FALSE ALARM REDUCTION
PROGRAM
PO BOX 958932
ST LOUIS, MO  63195  USA

OMAHA PUBLIC POWER DIST
PO BOX 3995
OMAHA, NE  68103  USA

OMAR AGUILAR
[ADDRESS REDACTED]

OMAR CAMPOS
[ADDRESS REDACTED]

OMAR CANSECO VAZQUEZ
[ADDRESS REDACTED]

OMAR CORONA
[ADDRESS REDACTED]

OMAR HERNANDEZ
[ADDRESS REDACTED]

OMAR JUAREZ
[ADDRESS REDACTED]

OMAR LARA CORONA
[ADDRESS REDACTED]

OMAR LEWIS
[ADDRESS REDACTED]

OMARI PRUITT
[ADDRESS REDACTED]

OMARR HOLLOMAN
[ADDRESS REDACTED]

OMNI CENTER II LP
111 S WHITTIER
WICHITA, KS  67207  USA

ON LINE COMMUNICATIONS INC
7 LOTUS PLACE
NEWTOWN, PA  18940  USA

ON TIME ELECTRIC INC
3012 CANAL ST
HOUSTON, TX  77003  USA

ONDRIA LABRAYERE
[ADDRESS REDACTED]

ONE CALL ENTERPRISES INC DBA
ONE CALL HOME HANDYMAN
2429 BISSONNET #223
HOUSTON, TX  77005  USA

ONE STOP HOSPITALITY LLC
1001-A E HARMONEY RD #523
FORT COLLINS, CO  80525  USA

ONEILL HEINRICH DAMKROGER
BERGMEYER & SHULTS PC LLC
PO BOX 82028
LINCOLN, NE  68501  USA

O'NEILL LINGENFELSER, STEPHANIE

O'NEILL LINGENFELSER, STEPHANIE
STUART SMITH
ELLIOTT GREENLEAF SIEDZIKOWSKI
925 HARVEST DRIVE
BLUE BELL, PA  19422

ONEYDA MARTINEZ
[ADDRESS REDACTED]

ONISHA BURCH
[ADDRESS REDACTED]

ONEEKA GRAY
[ADDRESS REDACTED]

ONTARGET JOBS CANADA INC DBA
HCAREERS  C/O BANK IF AMERICA
74008242 COLLECTION CENTER DR
CHICAGO, IL  60674  USA

OPUBCO COMMUNICATIONS GRP INC
PO BOX 268881
OKLAHOMA CITY, OK  73126  USA

ORAIN PAYTON
[ADDRESS REDACTED]

ORANGE COUNTY TAX COLLECTOR
PO BOX 580453
CHARLOTTE, NC  28258  USA

ORANGE COUNTY TAX OFFICE
PO BOX 8181
HILLSBOROUGH, NC  27278  USA

ORANGE WATER & SEWER AUTHORITY
PO BOX 602659
CHARLOTTE, NC  28260  USA

ORIX FINANCE L.P.

ORIX FINANCE L.P.
1717 MAIN STREET
SUITE 1100
DALLAS, TX  75201  USA

ORKIN EXTERMINATING CO INC
98 LULLWATER DR
WILMINGTON, NC  28403  USA

ORKIN INC
PO BOX 681038
INDIANAPOLIS, IN  46268  USA

ORKIN PEST CONTROL
0, 0  0

ORLAND PARK AREA CHAMBER OF
COMMERCE
8799 W 151ST ST
ORLAND PARK, IL  60462  USA

ORLANDO BONNER
[ADDRESS REDACTED]

ORLANDO ROSAS
[ADDRESS REDACTED]

ORLANDO VIOLANTE
[ADDRESS REDACTED]

ORTA PLUMBING
PO BOX 5854
BRYAN, TX  77805  USA

OSCAR ALFARO
[ADDRESS REDACTED]

OSCAR BARRERA
[ADDRESS REDACTED]

OSCAR CALVILLO    DBA
SEAL AMERICA
PO BOX 96753
HOUSTON, TX  77213  USA

OSCAR CASTRO
[ADDRESS REDACTED]

OSCAR CORREA
[ADDRESS REDACTED]

OSCAR DEANDA
[ADDRESS REDACTED]

OSCAR DELEON
[ADDRESS REDACTED]

OSCAR ESPINOZA
[ADDRESS REDACTED]

OSCAR GOMEZ
[ADDRESS REDACTED]

OSCAR HERNANDEZ
[ADDRESS REDACTED]

OSCAR HERNANDEZ
[ADDRESS REDACTED]

OSCAR HORTA
[ADDRESS REDACTED]

OSCAR MARTINEZ
[ADDRESS REDACTED]

OSCAR MARTINEZ
[ADDRESS REDACTED]

OSCAR MENDEZ
[ADDRESS REDACTED]

OSCAR OLMOS
[ADDRESS REDACTED]

OSCAR OSORIO
[ADDRESS REDACTED]

OSCAR ROMAN
[ADDRESS REDACTED]

OSCAR ROSAS
[ADDRESS REDACTED]

OSCAR VAZQUEZ
[ADDRESS REDACTED]

OSCAR VITAL
[ADDRESS REDACTED]

OSCAR XIQUE
[ADDRESS REDACTED]

OSCAR ZEMPOLTECA
[ADDRESS REDACTED]

OSHEA ANDERSON
[ADDRESS REDACTED]

OSMAN VELASQUEZ
[ADDRESS REDACTED]

OSMUND DAVIS
[ADDRESS REDACTED]

OSVALDO HERNANDEZ
[ADDRESS REDACTED]

OSVALDO MORALES-HERNANDEZ
[ADDRESS REDACTED]

OTIS SHAVERS
[ADDRESS REDACTED]

OTISHA TURNER
[ADDRESS REDACTED]

OTON VASQUEZ
[ADDRESS REDACTED]

OTON VASQUEZ
[ADDRESS REDACTED]

OTTO BY PRODUCTS INC
2865 W 3RD ST
CLEVELAND, OH  44113  USA

OUSAINOUE TOURAY
[ADDRESS REDACTED]

OUSAINOUE TOURAY
[ADDRESS REDACTED]

OUSSAMA QORAICHI
[ADDRESS REDACTED]

OUTDOOR ACCENTS INC
2245 KEITH ROAD
WEST BLOOMFIELD, MI  48324  USA

OUTDOOR SPECIALTY LLC     DBA
OUTDOOR SPECIALITIES
2822 N MARTIN LUTHER KING JR
LANSING, MI  48906  USA

OVERLAND PARK FARP
DEPT 201
PO BOX 25707
OVERLAND PARK, KS  66225  USA

OVET ANDRADE
[ADDRESS REDACTED]

OVET FERNANDEZ
[ADDRESS REDACTED]

OVIDIO GUTIERRIEZ
[ADDRESS REDACTED]

OWASCO BEVERAGE INC
1 EAGLE DR
PO BOX 615
AUBURN, NY  13021  USA

OWEN REDIC
[ADDRESS REDACTED]

OWSX REIT
6565 TOWN CENTER CROSSING
SOUTHAVEN, MS  38671  USA

OXANA FLY
[ADDRESS REDACTED]

OXI FRESH OF GREATER NEW
ORLEANS LLC
6 TRINIDAD DR
KENNER, LA  70065  USA

OXIE VALLEY ELECTRIC SUPPLY
1700 LIBERTY ST
AURORA, IL  60505  USA

OYKU FIDAN
[ADDRESS REDACTED]

OZEME WILLIAMS
[ADDRESS REDACTED]

OZIAMA COMPANY INC
1260 GREY FOX ROAD
ARDEN HILLS, MN  55112  USA

PA CRIMSON FIRE RISK SVCS INC
920 N RIDGE AVE UNIT C-7
LOMBARD, IL  60148  USA

PA DEPT OF REVENUE
PO BOX 280706
HARRISBURG, PA  17128  USA

PA PROFESSIONAL SOCCER LLC
DBA PHILADELPHIA UNION
2501 SEAPORT DR  SH 500
CHESTER, PA  19013  USA

PA SCDU
PO BOX 69112
HARRISBURG, PA  17106  USA

PABLO ALBARRAN
[ADDRESS REDACTED]

PABLO CHOZ
[ADDRESS REDACTED]

PABLO GARZA
[ADDRESS REDACTED]

PABLO JARAMILLO
[ADDRESS REDACTED]

PABLO PERCIADO CANEDO
[ADDRESS REDACTED]

PABLO RAMOS
[ADDRESS REDACTED]

PABLO ROGEL
[ADDRESS REDACTED]

PABLO SERRANO
[ADDRESS REDACTED]

PADGETTS PRESSURE WASHING LLC
3815 TIPP COWLESVILLE RD
TIPP CITY, OH  45371  USA

PAIGE AMMONS
[ADDRESS REDACTED]

PAIGE BESTECKI
[ADDRESS REDACTED]

PAIGE BLAND
[ADDRESS REDACTED]

PAIGE COALMER
[ADDRESS REDACTED]

PAIGE COBB
[ADDRESS REDACTED]

PAIGE COOPER
[ADDRESS REDACTED]

PAIGE CRAWFORD
[ADDRESS REDACTED]

PAIGE EINHEUSER
[ADDRESS REDACTED]

PAIGE EMERY
[ADDRESS REDACTED]

PAIGE FRANKLIN
[ADDRESS REDACTED]

PAIGE GROFF
[ADDRESS REDACTED]

PAIGE HENRIKSON
[ADDRESS REDACTED]

PAIGE HUGHES
[ADDRESS REDACTED]

PAIGE KIRK
[ADDRESS REDACTED]

PAIGE KLANIECKI
[ADDRESS REDACTED]

PAIGE MANLEY
[ADDRESS REDACTED]

PAIGE MANNERS BROWN
[ADDRESS REDACTED]

PAIGE MITCHELL
[ADDRESS REDACTED]

PAIGE MOORE
[ADDRESS REDACTED]

PAIGE NEELY
[ADDRESS REDACTED]

PAIGE PALUBICKI
[ADDRESS REDACTED]

PAIGE PAQUAY
[ADDRESS REDACTED]

PAIGE PARSONS
[ADDRESS REDACTED]

PAIGE PSZCZOLKOWSKI
[ADDRESS REDACTED]

PAIGE QUINN
[ADDRESS REDACTED]

PAIGE TAYLOR
[ADDRESS REDACTED]

PAIGE VERMILLION
[ADDRESS REDACTED]

PAIGE WAINWRIGHT
[ADDRESS REDACTED]

PAIGE WINKLEY
[ADDRESS REDACTED]

PAIGE WOLFF
[ADDRESS REDACTED]

PAIGE WOODWARD
[ADDRESS REDACTED]

PAIGELYN HULLIBERGER
[ADDRESS REDACTED]

PALATINE AREA CHAMBER OF
COMMERCE
579 FIRST BANK DR  STE 205
PALATINE, IL  60067  USA

PALISADES ACCUISITION XVI,LLC
SHERMETA,ADAMS&VON ALLMEN PC PO
BOX 5016
ROCHESTER, MI  48308  USA

PALMETTO SERVICES INC  DBA
MR ROOTER PLUMBING
10 WOODS LAKE RD
GREENVILLE, SC  29607  USA

PALOMA MARTINEZ
[ADDRESS REDACTED]

PAMELA BEATTY
[ADDRESS REDACTED]

PAMELA BERTHELOT
[ADDRESS REDACTED]

PAMELA CARTY
[ADDRESS REDACTED]

PAMELA DONOSA
[ADDRESS REDACTED]

PAMELA SADLER
555 CHURCH ST
NASHVILLE, TN 37219 USA

PAMELA GARNER
[ADDRESS REDACTED]

PAMELA MORGAN
[ADDRESS REDACTED]

PAMELA NICHOLS
[ADDRESS REDACTED]

PAMELLA YAMADA
[ADDRESS REDACTED]

PANASONIC CORP OF NA
22968 NETWORK PL
CHICAGO, IL 60673 USA

PANASONIC CORP OF NA
PO BOX 730060
DALLAS, TX 75373 USA

PANY NORAKHOUT
[ADDRESS REDACTED]

PAPA G PRODUCE
140 MT HOLLY BYPASS SUITE 8
LUMBERTON, NJ 8048 USA

PAPAS REFRIGERATION SVC INC
11525 E 9 MILE RD
WARREN, MI 48089 USA

PAPER ROLLS AND SUPPLIES INC
DBA ILM STATIONERS
305 RALEIGH ST  UNIT B
WILMINGTON, NC 28412 USA

PARAMOUNT COFFEE SERVICES INC
1411 SW 31ST AVE
POMPANO BEACH, FL 33069 USA

PARAMOUNT ELECTRIC CORP
5640 B TELEGRAPH  STE 222
ST LOUIS, MO 63129 USA

PARAMOUNT REFRESHMENT SOLUTIONS,
INC.
1411 SW 31ST AVE
POMPANO BEACH, FL 33069

PARASOL AWNINGS LLC
4834 HICKORY HILL
MEMPHIS, TN 38141 USA

PARIA TAHERI
[ADDRESS REDACTED]

PARIS JOHNSON
[ADDRESS REDACTED]

PARIS JORDAN
[ADDRESS REDACTED]

PARIS MARTIN
[ADDRESS REDACTED]

PARISH COLEMAN
[ADDRESS REDACTED]

PARKER ANDERSON
[ADDRESS REDACTED]

PARKER COOK
[ADDRESS REDACTED]

PARKER EURICH
[ADDRESS REDACTED]

PARKER OWEN
[ADDRESS REDACTED]

PARKWAY CORPORATION
ATTN NANCY LAMANIA
150 N BROAD ST
PHILADELPHIA, PA 19102 USA

PARMA AREA CHAMBER OF COMMERCE
PARMATOWN MALL
7908 DAY DR
PARMA, OH 44129 USA

PARSONS ELECTRIC LLC
N W 9562
PO BOX 1450
MINNEAPOLIS, MN 55485 USA

PASADENA ISD
2223 STRAWBERRY RD
PASADENA, TX 77502 USA

PASCAL TSHIAMS
609 PINE RIDGE
PL
RALEIGH, NC  27609  USA

PASTELLA BRADLEY
[ADDRESS REDACTED]

PAT DI SARDINA
[ADDRESS REDACTED]

PAT CRESPIL
7907 ALBIN LN
HOUSTON, TX  77071  USA

PAT PRANTE
[ADDRESS REDACTED]

PATIENSE MCINTYRE
[ADDRESS REDACTED]

PATRIC KASSAL
[ADDRESS REDACTED]

PATRICE & ASSOCIATES FRANCHISING, INC.
10020 SOUTHERN MARYLAND BLVD STE 100
DUNKIRK, MD  20754

PATRICE AGURS
[ADDRESS REDACTED]

PATRICE AND ASSOC FRANCHISING
10020 SOUTHERN MARYLAND BLVD STE 100
DUNKIRK, MD  20754  USA

PATRICIA AGOSTA

PATRICIA ALBITUS
[ADDRESS REDACTED]

PATRICIA ALBITUS
[ADDRESS REDACTED]

PATRICIA APPLE
[ADDRESS REDACTED]

PATRICIA BLY
6486 GIRVAN CT
APT 351
BARTLETT, TN  38134  USA

PATRICIA BURNS
[ADDRESS REDACTED]

PATRICIA E. GATES
0, 0  0

PATRICIA FERNANDEZ
[ADDRESS REDACTED]

PATRICIA GRIFFITH
[ADDRESS REDACTED]

PATRICIA HERNANDEZ
[ADDRESS REDACTED]

PATRICIA JOHNSON
[ADDRESS REDACTED]

PATRICIA KEHOE
[ADDRESS REDACTED]

PATRICIA L BREANUM  DBA
REAR VIEW MIRROR
8923 BRUCEWOOD DR
N CHESTERFIELD, VA  23235  USA

PATRICIA LEDREW
[ADDRESS REDACTED]

PATRICIA LEDREW
7609 SUMMERGLEN DR
RALEIGH, NC  27615  USA

PATRICIA NAGY
[ADDRESS REDACTED]

PATRICIA ORR
[ADDRESS REDACTED]

PATRICIA RENEE
[ADDRESS REDACTED]

PATRICIA RICE
[ADDRESS REDACTED]

PATRICIA SAYLES
[ADDRESS REDACTED]

PATRICIA STEPANIUK
[ADDRESS REDACTED]

PATRICIA STEPANIUK
1213 SCHUMAC LN
BEDFORD, TX  76022  USA

PATRICK S RIGGS RIGERO
[ADDRESS REDACTED]

PATRICIO CLEMENTE
[ADDRESS REDACTED]

PATRICK BARHAM
[ADDRESS REDACTED]

PATRICK BENKE
[ADDRESS REDACTED]

PATRICK BINNS
[ADDRESS REDACTED]

PATRICK BODMAN
[ADDRESS REDACTED]

PATRICK CALLAHAN II
[ADDRESS REDACTED]

PATRICK CASSIDY
[ADDRESS REDACTED]

PATRICK CASSIDY
8735 DAY DR
PARMA, OH  44129  USA

PATRICK DAVIS II
[ADDRESS REDACTED]

PATRICK FOODY
[ADDRESS REDACTED]

PATRICK HAMILTON
[ADDRESS REDACTED]

PATRICK HENRY CREATIVE PROMOTIONS
1177 WEST LOOP SOUTH  STE 800
HOUSTON, TX  77027

PATRICK HENRY MALL MANAGEMENT
ATTN: GM 12300 JEFFERSON AVENUE
SUITE 777
NEWPORT NEWS, VA  23602

PATRICK HOGAN
[ADDRESS REDACTED]

PATRICK MCCLANAHAN
[ADDRESS REDACTED]

PATRICK MCILMURRAY-WYKES
[ADDRESS REDACTED]

PATRICK MELEHAN
[ADDRESS REDACTED]

PATRICK O'DELL
[ADDRESS REDACTED]

PATRICK OSTRAND
[ADDRESS REDACTED]

PATRICK OWENS
[ADDRESS REDACTED]

PATRICK OWENS
[ADDRESS REDACTED]

PATRICK REID
17820 FOWLES RD
MIDDLEBURG HEIGHTS, OH  44130  USA

PATRICK REYNOLDS
[ADDRESS REDACTED]

PATRICK S RIGGS
6715 ORCHARD AVE
PARMA, OH  44129  USA

PATRICK SEMPTIMTHELTER
[ADDRESS REDACTED]

PATRICK SOWINSKI
[ADDRESS REDACTED]

PATRICK SWAN
3214 CENTRAL AVE
CHARLOTTE, NC  28205  USA

PATRICK THOMANN
[ADDRESS REDACTED]

PATRICK TOERNG
[ADDRESS REDACTED]

PATRICK OWENS
[ADDRESS REDACTED]

PATRICK WATSON
[ADDRESS REDACTED]

PATRIOT ANGLERS CORP
C/O LOUIS CHAPMAN
PO BOX 211
PARKER, CO  80134  USA

PATRIOT SPRINKLER CO
PO BOX 7
MICKLETON, NJ  8056  USA

PATRIOT SQUARE LLC
999 S SHADY GROVE RD  STE 103
MEMPHIS, TN  38120  USA

PATRIOT SQUAREGP
999 S. SHADYGROVE ROAD, SUITE 103,
MEMPHIS, TN  38120  USA

PATRIOT SQUAREGP
ATTN: LOUIS BAIONI
999 S SHADYGROVE ROAD SUITE 103
MEMPHIS, TN  38120

PATRIOT TOTAL SOLUTIONS LLC
DBA WC LANDMARK ENTERPRISES
6673 LAKE DR
WEST CHESTER, OH  45069  USA

PATS SERVICE CO LLC
16 WHITE FOX COVE
CABOT, AR  72023  USA

PATSY HUTTON
[ADDRESS REDACTED]

PATTI GATES
4201 MARSHALL CT
PLANO, TX  75093  USA

PATTI RUNNER
[ADDRESS REDACTED]

PATTY HORVATH
40 WANTAGE AVE
BRANCHVILLE, NJ  7890  USA

PATTY LEDREW
4158 MAIN @ NORTH HILLS ST
RALEIGH, NC  27609  USA

PATTY SAENZ
[ADDRESS REDACTED]

PATTY WHITE
[ADDRESS REDACTED]

PAUL AYOUB
[ADDRESS REDACTED]

PAUL BAILEY
[ADDRESS REDACTED]

PAUL BARR III
% CHAMPPS STORE 65233
8030 RENAISSANCE PKWY STE 885
DURHAM, NC  27713  USA

PAUL BARR
[ADDRESS REDACTED]

PAUL BENENSKY
[ADDRESS REDACTED]

PAUL CIARFELLA
[ADDRESS REDACTED]

PAUL COOMBS
[ADDRESS REDACTED]

PAUL COOMBS
[ADDRESS REDACTED]

PAUL COSO
[ADDRESS REDACTED]

PAUL GARROD
620 ST ANDREWS LN
NEWPORT NEWS, VA  23608  USA

PAUL GNADT
[ADDRESS REDACTED]

PAUL HEBERER
[ADDRESS REDACTED]

PAUL HENRY
[ADDRESS REDACTED]

PAUL JACKSON
[ADDRESS REDACTED]

PAUL ??
[ADDRESS REDACTED]

PAUL MADONIA
[ADDRESS REDACTED]

PAUL OSKAREK
[ADDRESS REDACTED]

PAUL PETRARCA
8 NORFORK COVE
MAUMELLE, AR 72113 USA

PAUL RAMIREZ
[ADDRESS REDACTED]

PAUL RICHKUS
1417 CHERT PIT RD
KNOXVILLE, TN 37923 USA

PAUL RINGEL  DBA
RINGEL UPHOLSTERY
553 DENMOOR CT
GALLOWAY, OH 43119 USA

PAUL RODRIGEZ
[ADDRESS REDACTED]

PAUL STEWART
[ADDRESS REDACTED]

PAUL WARD
[ADDRESS REDACTED]

PAUL WILLIAMS
[ADDRESS REDACTED]

PAULA CRABTREE
[ADDRESS REDACTED]

PAULA SMITH
[ADDRESS REDACTED]

PAULINA GUTIERREZ
[ADDRESS REDACTED]

PAULINA MONTS
[ADDRESS REDACTED]

PAULINE CZARNECKI
[ADDRESS REDACTED]

PAULINO GALICIA
[ADDRESS REDACTED]

PAULO ALMEIDA
[ADDRESS REDACTED]

PAWS AND PRAYERS INC
1407A MAIN ST
CUYAHOGA FALLS, OH 44221 USA

PAYDAY LOAN STORE OF ILLINOIS
800 JORIE BLVD
OAK BROOK, IL 60523 USA

PAYGE JARVIS
[ADDRESS REDACTED]

PAYNE PLUMBING SERVICES
PO BOX 18350
MEMPHIS, TN 38181 USA

PAYTIN RAMSAY
[ADDRESS REDACTED]

PAYTON COHEN
[ADDRESS REDACTED]

PAYTON ROBERTSON
[ADDRESS REDACTED]

PAYTON SUTHERLAND
[ADDRESS REDACTED]

PAYTRONIX SYSTEMS INC
80 BRIDGE ST
NEWTON, MA 2458 USA

PAYTRONIX SYSTEMS INC.
0, 0  0

PCI CONSULTING GROUP INC
8209 MARKET ST  UNIT 276
WILMINGTON, NC  25411  USA

PCM MEDIA PRODUCTIONS LLC
ATTN  PETER C MEILLEUR
316 ENCANTADO RIDGE CT
RIO RANCHO, NM  87124  USA

PCS TECHNOLOGIES LLC
1020 LAWRENCE AVE W  STE 206
TORONTO, ON  0  USA

PCR RESTORATIONS INC
933 W LONGVIEW AVE
MANSFIELD, OH  44906  USA

PE KIDS INC  DBA
THOMAS ELECTRICAL CONST
8235 N LOCUST DR
KIRTLAND, OH  44094  USA

PEACH PLUMBING CO INC
1742 BEECHMONT ST
KEEGO HARBOR, MI  48320  USA

PEAK FRANCHISE CAPITAL LLC
580 DECKER DR  STE 123
IRVING, TX  75062  USA

PEAK FRANCHISE CAPITAL
580 DECKER DRIVE, SUITE 123
IRVING, TX  75062

PEARLENE NEAL
[ADDRESS REDACTED]

PECK HEATING
6518 N DIXIE DR
DAYTON, OH  45414  USA

PECKHART LANDSCAPING INC
920 CURTISS ST
PO BOX 374
DOWNERS GROVE, IL  60515  USA

PECKHART LANDSCAPING
374 CURTISS AVE
PO BOX 374
DOWNERS GROVE, IL  60515

PECO ENERGY
PAYMENT PROCESSING
PO BOX 37629
PHILADELPHIA, PA  19101  USA

PEDERSEN ELECTRIC CO INC  DBA
TEXAS ELECTRICAL CO
2140 MERRITT DR
GARLAND, TX  75041  USA

PEDRO AGUILAR
[ADDRESS REDACTED]

PEDRO ANGULO
[ADDRESS REDACTED]

PEDRO AVILA
[ADDRESS REDACTED]

PEDRO BARRERA
[ADDRESS REDACTED]

PEDRO BATZ
[ADDRESS REDACTED]

PEDRO CHAVEZ
[ADDRESS REDACTED]

PEDRO DIAZ
[ADDRESS REDACTED]

PEDRO ESCALANTE
[ADDRESS REDACTED]

PEDRO GARCIA
[ADDRESS REDACTED]

PEDRO GARCIA
[ADDRESS REDACTED]

PEDRO GARCIA
[ADDRESS REDACTED]

PEDRO GONZALEZ
[ADDRESS REDACTED]

PEDRO MARTINEZ
[ADDRESS REDACTED]

PEDRO MENDEZ
[ADDRESS REDACTED]

PEDRO PACHECO
[ADDRESS REDACTED]

PEDRO PINEDA
[ADDRESS REDACTED]

PEDRO PUCHETA
[ADDRESS REDACTED]

PEDRO RODRIGUEZ
[ADDRESS REDACTED]

PEDRO SANDOVAL
[ADDRESS REDACTED]

PEDRO SANTILLAN
[ADDRESS REDACTED]

PEDRO TAPIA
[ADDRESS REDACTED]

PENELEC
PO BOX 3687
AKRON, OH  44309  USA

PENELOPE CAMPBELL
[ADDRESS REDACTED]

PENGUIN ICE
55 S STATE AVE  STE 202
INDIANAPOLIS, IN  46201  USA

PENINSULA HEALTH CENTER
416 J CLYDE MORRIS BLVD
NEWPORT NEWS, VA  23601  USA

PENINSULA SPORTS CLUB
FOUNDATION INC
PO BOX 459
NEWPORT NEWS, VA  23607  USA

PENNSYLVANIA SALES & USE TAX
BUREAU OF BUSINESS TRUST FUND TAXES
P.O. BOX 280905
HARRISBURG, PA  17128-0905  USA

PENNSYLVANIA SALES & USE
BUREAU OF BUSINESS TRUST FUND TAXES
P.O. BOX 280905
HARRISBURG, PA  17128-0905  USA

PENSKE TRUCK LEASING CO LP
PO BOX 532658
ATLANTA, GA  30353  USA

PENTAGON CENTRE CONDO ASSOC
39533 WOODWARD AVE SUITE 150
BLOOMFIELD, MI  48304  USA

PEOPLE AND PERFORMANCE
STRATEGIES INC
504 TEMPRANILLO WAY
LAKEWAY, TX  78738  USA

PEOPLE OF THE STATE OF NEW YORK
NY  USA

PERA CASEY
[ADDRESS REDACTED]

PERCY ARNOLD
[ADDRESS REDACTED]

PERDO QUINONES RODRIGUEZ
[ADDRESS REDACTED]

PEREZ ERIK
[ADDRESS REDACTED]

PERFECT IMPRINTS LLC
183 EGLIN PKWY NE
FT WALTON BEACH, FL  32548  USA

PERFECT PLUMBING SEWER & DRAIN
15910 26 MILE
MACOMB, MI  48042  USA

PERFECT WEDDING GUIDE
223 W 9TH ST
ANDERSON, IN  46016  USA

PERFOMANT RECOVERY INC
PO BOX 9055
PLEASANTON, CA  94566  USA

PERFORMANT RECOVERY INC
PO BOX 979112
ST LOUIS, MO  63197  USA

PERKIOMEN VALLEY CHAMBER OF
COMMERCE
351 E MAIN ST
COLLEGEVILLE, PA  19426  USA

PERRY GRIFFIN
[ADDRESS REDACTED]

PERRY PRUITT JR
8931 WAVETREE DR
KNOXVILLE, TN  37931  USA

PERRY SHOLES
0, 0  0

PERRY SHOLES
[ADDRESS REDACTED]

PERRY SHOLES
2405 VERBENA ST
NEW ORLEANS, LA  70122  USA

PERSONNEL CONCEPTS LIMITED  INC
PO BOX 5750
CAROL STREAM, IL  60197  USA

PFLANZ GLASS INC  DBA
GLASS DOCTOR OF NORTH TEXAS
2001 MIDWAY RD  STE 121
CARROLLTON, TX  75006  USA

PETE RENQUIST
[ADDRESS REDACTED]

PETER BELTON
[ADDRESS REDACTED]

PETER BIANCHI
[ADDRESS REDACTED]

PETER BIORN
[ADDRESS REDACTED]

PETER BOGGESS
[ADDRESS REDACTED]

PETER BOUCHER
[ADDRESS REDACTED]

PETER BRITNEY
[ADDRESS REDACTED]

PETER DUBLIN
[ADDRESS REDACTED]

PETER F WUNSCH  DBA
WAYBACK WHENS
3271 QUAIL AVE N
GOLDEN VALLEY, MN  55422  USA

PETER HILLEARY
[ADDRESS REDACTED]

PETER JONES
[ADDRESS REDACTED]

PETER MERCADO
[ADDRESS REDACTED]

PETER RUELAS
[ADDRESS REDACTED]

PETER SIMS
[ADDRESS REDACTED]

PETERSONS PROPERTY MAINTENANCE
PO BOX 9383
ERIE, PA  16505  USA

PETICOLAS BREWING CO LLC
2026 FARRINGTON ST
DALLAS, TX  75207  USA

PETRA GONZALES
[ADDRESS REDACTED]

PETRA HALBUR
[ADDRESS REDACTED]

PETRA VALLADARES
[ADDRESS REDACTED]

PETTY CASH PAYABLE TO
CHESTERFIELD COUNTY TREASURER
0, 0  0  USA

PETTY CASH
19111 DALLAS PKWY  STE 370
DALLAS, TX  75287  USA

PETTY CASH
CASHIERS CHECK PAYABLE TO CITY OF
OMAHA
WICHITA, KS  67206  USA

PETTY CASH
CASHIERS CHECK PAYABLE TO METRO
BEER BOARD
WICHITA, KS  67206  USA

PETTY CASH
CASHIERS CHECK PAYABLE TO STREET
RETAIL INC
WICHITA, KS  67206  USA

PETTY CASH
CASHIERS CK PAYABLE TO CITY OF
WESTMINSTER
WICHITA, KS  67206  USA

PETTY CASH
CASHIERS CK PAYABLE TO COLORADO
DEPT OF REVENUE
WICHITA, KS  67206  USA

PETTY CASH
CASHIERS CK PAYABLE TO
COMMONWEALTH OF PA
WICHITA, KS  67206  USA

PETTY CASH
PAYABLE TO MARION COUNTY TREAS
0, 0  0  USA

PIOTR NIERESLICKI
[ADDRESS REDACTED]

TREASURY - FIRE INSPECTIONS
100 N ANDREWS AVE
FT LAUDERDALE, FL  33301  USA

PEYTON BOGDAN
[ADDRESS REDACTED]

PEYTON D'ANDREA
[ADDRESS REDACTED]

PEYTON DAVIS
[ADDRESS REDACTED]

PEYTON HAYDEN
[ADDRESS REDACTED]

PEYTON HOPP
1127 FOXHOLLOWLN.
CLINTON, OH  44216  USA

PEYTON JOHNSTON
[ADDRESS REDACTED]

PEYTON KLEIN
[ADDRESS REDACTED]

PEYTON REED
[ADDRESS REDACTED]

PEYTON ROGERS
[ADDRESS REDACTED]

PEYTON WOODS
[ADDRESS REDACTED]

PFS SALES CO
PO BOX 33255
RALEIGH, NC  27636  USA

PHABIAN JACKSON
[ADDRESS REDACTED]

PHAEDRA HORNUNG
[ADDRESS REDACTED]

PHALYSSIA SANDERS
[ADDRESS REDACTED]

PHANTOM BAND BOOSTERS
1200 GAY ST
PHOENIXVILLE, PA  19460  USA

PHATHAYA SIRARATH
[ADDRESS REDACTED]

PHENG HUN
[ADDRESS REDACTED]

PHIL AZZOLINA
[ADDRESS REDACTED]

PHIL HAGOOD        DBA
AV SOLUTIONS PLUS
315 BUENA VISTA PL
MEMPHIS, TN  38112  USA

PHIL LITTLE
[ADDRESS REDACTED]

PHIL PANZA
[ADDRESS REDACTED]

PHIL THOMPSON
[ADDRESS REDACTED]

PHILADELPHIA ANIMAL WELFARE
SOCIETY
100 N 2ND ST
PHILADELPHIA, PA  19106  USA

PHILADELPHIA DEPT OF REVENUE
PO BOX 8040
PHILADELPHIA, PA  19101  USA

PHILADELPHIA GAS WORKS
PO BOX 11700
NEWARK, NJ  7101  USA

PHILADELPHIA WHITEMARSH RUGBY
FOOTBALL CLUB INC
244 MARYLAND AVE
OXFORD, PA  19363  USA

PHILICIA PRESSLEY
[ADDRESS REDACTED]

PHILIP FRAZIER
[ADDRESS REDACTED]

PHILLIP LINDSEY
[ADDRESS REDACTED]

PHILIP POLK
[ADDRESS REDACTED]

PHILLIP CAIN
[ADDRESS REDACTED]

PHILLIP CHOI
[ADDRESS REDACTED]

PHILLIP COON
[ADDRESS REDACTED]

PHILLIP CUMMING
[ADDRESS REDACTED]

PHILLIP CZUPRYNSKI
[ADDRESS REDACTED]

PHILLIP FRICKS
[ADDRESS REDACTED]

PHILLIP GIACONE
[ADDRESS REDACTED]

PHILLIP GIBBS
[ADDRESS REDACTED]

PHILLIP GIRARD

PHILLIP HOUSTON
16 GLENBROCK PL
SHERWOOD, AR  72120  USA

PHILLIP KINZER
C/O FOX & HOUND 65039
8735 DAY DR
PARMA, OH  44129  USA

PHILLIP M MEDINA  DBA
ULTIMATE PLUMBING & DRAIN
10713 CLAREMONT NE
ALBUQUERQUE, NM  87112  USA

PHILLIP MOORE
[ADDRESS REDACTED]

PHILLIP MUELLER
[ADDRESS REDACTED]

PHILLIP NIKOLIC
[ADDRESS REDACTED]

PHILLIP RAMOS UPHOLSTERY INC
3835 ELM ST  UNIT E
DENVER, CO  80207  USA

PHILLIP RAY
[ADDRESS REDACTED]

PHILLIP RENFRO
[ADDRESS REDACTED]

PHILLIP SETTLES
[ADDRESS REDACTED]

PHILLIP SMALL
[ADDRESS REDACTED]

PHILLIP WILLIAMS
[ADDRESS REDACTED]

PHILLIPS MURRAH PC
101 N ROBINSON  13TH FL
OKLAHOMA CITY, OK  73102  USA

PHILLY BEER WEEK CORP
PMB 120
20 N WHITE HORSE PIKE
LINDENWOLD, NJ  8021  USA

PHOENIX CAPPS
[ADDRESS REDACTED]

PHOENIX SIGNS LLC
2940 CHAMPAIGN ST
CHARLOTTE, NC  28210  USA

PHOENIX WHOLESALE FOOD SERVICE
PO BOX 707
FOREST PARK, GA  30298  USA

PHOENIXVILLE REGIONAL CHAMBER
OF COMMERCE
171 E BRIDGE ST
PHOENIXVILLE, PA  19460  USA

PHOTOWORKS INTERACTIVE
1550 DELL AVE  STE G
CAMPBELL, CA  95008 USA

PHOTOWORKS INTERACTIVE DBA IMAGEKIND PHOTO
[ADDRESS REDACTED]

PHUOC PHAM SERVICE
[ADDRESS REDACTED]

PHYLICIA HORACE
[ADDRESS REDACTED]

PHYLICIA JACK
[ADDRESS REDACTED]

PHYLICIA WARD
[ADDRESS REDACTED]

PHYLLIS COUSINS
[ADDRESS REDACTED]

PHYLLIS WARDEN
[ADDRESS REDACTED]

PHYSICIANS CARE
6170 SHALLOWFORD RD STE 101
CHATTANOOGA, TN  37421  USA

PIAZZA PRODUCE INC
PO BOX 68931
INDIANAPOLIS, IN  46268  USA

PICKERINGTON SQUARE LP
PO BOX 1450
COLUMBUS, OH  43215  USA

PICKETT UP RECYCLING CORP
PO BOX 1362
MATTHEWS, NC  28106  USA

PIEDMONT NATURAL GAS
PO BOX 660920
DALLAS, TX  75266  USA

PIERRE BLANDING
[ADDRESS REDACTED]

PIERRE ST.
[ADDRESS REDACTED]

PIKES PEAK BREWING CO
1756 LAKE WOODMOOR DR
MONUMENT, CO  80132  USA

PILAR PADILLA-PEREZ
[ADDRESS REDACTED]

PIMA COUNTY HEALTH DEPT
3950 S COUNTRY CLUB RD #2301
TUCSON, AZ  85714  USA

PIMA COUNTY
115 N CHURCH AVE
TUCSON, AZ  85701  USA

PINKERTONS ELECTRICAL SVC INC
DBA MR ELECTRIC
PO BOX 2126
HUNTSVILLE, AL  35804  USA

PIOTR SOKALSKI
[ADDRESS REDACTED]

PIP PRINTING 1220 INC
2095 EXETER RD  STE 25
GERMANTOWN, TN  38138  USA

PIPER ELECTRIC CO INC
5960 JAY ST  UNIT A
ARVADA, CO  80003  USA

PIPER HAHN
[ADDRESS REDACTED]

PIPER JORDAN LLC
1622 EL CAMINO REAL #100
SAN DIEGO, CA  92130

PITMAN GLASS CO INC
3742 SUMMER AVE
MEMPHIS, TN  38122  USA

PITNEY BOWES CREDIT CORP  DBA
PURCHASE POWER
PO BOX 371874
PITTSBURGH, PA  15250  USA

PITNEY BOWES GLOBAL FINANCIAL
SERVICES LLC
PO BOX 371887
PITTSBURGH, PA  15250  USA

PITNEY BOWES INC
PO BOX 371896
PITTSBURGH, PA  15250  USA

PITNEY BOWES
0, 0  0

PITNEY BOWES
2225 AMERICA DRIVE
NEENAH, WI 54956

PITTS FINE & ANGUISTER INC
PO BOX 364
MASSILLON, OH 44648 USA

PITTSBURGH POST GAZETTE
PG PUBLISHING COMPANY INC
PO BOX 400536
PITTSBURGH, PA 15268 USA

PJ HUGHES ELECTRIC INC
19255 NEFF RD
LITCHFIELD, OH 44253 USA

PK CLEARWATER SPRINGS LLC
C/O PK PARNTERS LLC
3925 RIVER CROSSING PKWY #50
INDIANAPOLIS, IN 46240 USA

PK CLEARWATER SPRINGS, LLC
3925 RIVER CROSSING PARKWAY SUITE 50
INDIANAPOLIS, IN 46240

PK CLEARWATER SPRINGS, LLC
8801 RIVER CROSSING BLVD, SUITE 50
INDIANAPOLIS, IN 46240 USA

PK CLEARWATER SPRINGS, LLC
KEITH WILLIAMS
8801 RIVER CROSSING BLVD SUITE 50
INDIANAPOLIS, IN 46240

PK CLEARWATER SPRINGS, LLC
KEITH WILLIAMS
8801 RIVER CROSSING BLVD
SUITE 50
INDIANAPOLIS, IN 46240

PK RIVER SHOPS NORTH LLC
8801 RIVER CROSSING BLVD, SUITE 50
INDIANAPOLIS, IN 46240 USA

PK RIVER SHOPS NORTH LLC
C/O PK PARTNERS LLC
3925 RIVER CROSSING PKWY #50
INDIANAPOLIS, IN 46240 USA

PLACIDO NUNEZ
[ADDRESS REDACTED]

PLANTATION PARK APTS INC
14325 PLANTATION PARK BLVD APT 837
CHARLOTTE, NC 28277 USA

PLAYNETWORK INC
PO BOX 204515
DALLAS, TX 75320 USA

PLCB
NW OFFICE BLDG
910 CAPITOL ST
HARRISBURG, PA 17120 USA

PLM VENTURES INC DBA
ALL STAR PROPERTY SERVICES
10706 S PIPELINE RD STE 150
HURST, TX 76053 USA

PLUMB CRAZY SYSTEMS
PO BOX 131
MAGNOLIA, TX 77353 USA

PLUMB PERFECT PLUMBING II LLC
203 COBBLEFIELD CT
WILDWOOD, MO 63011 USA

PLUMBARAMA CO INC
3431 BRISTOL PIKE
BENSALEM, PA 19020 USA

PLUMBING BY FISHER INC
15150 S KEELER ST
OLATHE, KS 66062 USA

PLUMBING LOGICS
46310 BLACK SPRUCE LN
PARKER, CO 80138 USA

PLUMBING PROFESSORS LLC
40665 KOPPERNICK RD
CANTON, MI 48187 USA

PLYLER OVERHEAD DOOR CO INC
8850 FRY ROAD
MCKEAN, PA 16426 USA

PM SERVICES
924 HILLCREST AVE SW
NORTH CANTON, OH 44720 USA

PNC BANK

PNC BANK
0, 0 0

PNC BANK
PNC BANK ATTN: CAITLYN ROSE
101 WEST WASHINGTON STREET
INDIANAPOLIS, IN 46255 USA

PNC BANK
PNC BANK ATTN: JENNIFER KENTOS
101 WEST WASHINGTON STREET
INDIANAPOLIS, IN 46255 USA

PNM
PO BOX 27900
ALBUQUERQUE, NM 87125 USA

POLICE UNITY TOUR
PO BOX 528
FLORHAM PARK, NJ 7932 USA

PONCA PRODUCTS INC
2204 S MEAD
WICHITA, KS  67211  USA

POOTZSBOORT AND POWERWASH LLC
7 VALLEYBROOK CT
BLACKWOOD, NJ  8012  USA

POOL OF PLUMBING INC
3708-101 CONQUEST DR
GARNER, NC  27529  USA

POP A LOCK LANSING LC
3105 S MARTIN LUTHER KING JR BLVD  STE 170
LANSING, MI  48910  USA

POP ROCKS ENTERTAINMENT LLC
1674 BOLLUM LN
LONG LAKE, MN  55356  USA

POPS ELECTRIC LLC
PO BOX 291
BERLIN, NJ  8009  USA

PORSCHE BEASON
[ADDRESS REDACTED]

PORTA PARTY PRODUCTIONS
110 S BRUNSWICK
WICHITA, KS  67209  USA

PORTER, DONALD

PORTIA FEHR
[ADDRESS REDACTED]

POST POLAK GOODSELL
MACNEILL & STRAUCHLER PA
425 EAGLE ROCK AVENUE STE 200
ROSELAND, NJ  7068  USA

POSTAL PRESORT INC
820 W 2ND ST
WICHITA, KS  67203  USA

POTATO SPECIALTY INC
PO BOX 3925
LUBBOCK, TX  79452  USA

POTOMAC EDISON
PO BOX 3615
AKRON, OH  44309  USA

POVINELLI CUTLERY & SHARPENING
SERVICES INC
3810 UNION RD
CHEEKTOWAGA, NY  14225  USA

POWERCAT GAMEDAY-KMAN, K-ROCK,
B104.7, Z96.3
0, 0  0

POWERS DISTRIBUTING CO INC
3700 GIDDINGS RD
ORION, MI  48359  USA

POWERVAC OF MICHIGAN INC
44300 GRAND RIVER
NOVI, MI  48375  USA

POYNER & SPRUILL LLP
PO BOX 1801
RALEIGH, NC  27602  USA

PPL ELECTRIC UTILITIES
PO BOX 25222
LEHIGH VALLEY, PA  18002  USA

PR PATRICK HENRY LLC
12300 JEFFERSON AVENUE SUITE 777
NEWPORT NEWS, VA  23602

PR PATRICK HENRY LLC
12300 JEFFERSON AVENUE, SUITE 777,
NEWPORT NEWS, VA  23602  USA

PR PATRICK HENRY LLC
C/O PREIT SERVICES LLC
200 S BROAD STREET
THE BELLEVUE 3RD FLOOR
PHILADELPHIA, PA  19102

PRACTIKS INC  DBA
REP EMPIRE INC
1420 S PEARL ST
DENVER, CO  80210  USA

PRAIRIE ENTERTAINMENT ASSOC
C/O MARCO MANAGEMENT
21041 KAROLINE CT N
FOREST LAKE, MN  55025  USA

PRAIRIE ENTERTAINMENT ASSOCIATES
21393 NOVAK AVENUE N
SCANDIA, MN  55073

PRAIRIE ENTERTAINMENT ASSOCIATES
21393 NOVAK AVENUE N.,
SCANDIA, MN  55073  USA

PRAXAIR DISTRIBUTION INC
DEPARTMENT CH 10660
PALATINE, IL  60055  USA

PRECIOUS BASSEY
[ADDRESS REDACTED]

PRECIOUS COURSEY
[ADDRESS REDACTED]

PRECIOUS DIXON
[ADDRESS REDACTED]

PRECIOUS STEPHENS
[ADDRESS REDACTED]

PRECUTS BOARDS INC
5412 QUIVIRA RD
SHAWNEE, KS  66216  USA

PRECISION ELECTRICAL CO INC
2808 BLOOMINGDALE RD
KINGSPORT, IN  37660  USA

PRECISION KNIFE SHARPENING LLC
199 NORTHMOOR PLACE
COLUMBUS, OH  43214  USA

PRECISION PAINTING LLC
10809 SOUTHERN LOOP BLVD #4
PINEVILLE, NC  28134  USA

PRECISION REFRIG & AC REPAIR
OF SO FL LLC DBA PRECISION REF
4764 NE 12TH AVE
OAKLAND PARK, FL  33334  USA

PRECISION REFRIGERATION &
AC REPAIR INC
4764 NE 12TH AVE
OAKLAND PARK, FL  33334  USA

PRECISION SHARPENING LLC
7625 STANWICK CT
DUBLIN, OH  43016  USA

PREET ATTAR
[ADDRESS REDACTED]

PREFERABLE PLBG INC  DBA
MR ROOTER OF ALAMANCE COUNTY
2966 S CHURCH ST BOX 171
BURLINGTON, NC  27215  USA

PREFERRED LANDSCAPE
MAINTENANCE,INC.
6013 S. LOGAN STREET
CENTENNIAL, CO  80121

PREIT ASSOCIATES LP DBA
PR PATRICK HENRY LLC
PO BOX 951750
CLEVELAND, OH  44193  USA

PREMIER BEVERAGE CO LLC  DBA
BREAKTHRU BEVERAGE FLORIDA
9801 REMIER PKWY
MIRAMAR, FL  33025  USA

PREMIER DISTRIBUTING CO INC
PO BOX 25806
ALBUQUERQUE, NM  87125  USA

PREMIER ENTERTAINMENT OHIO LLC
PO BOX 1530
POWELL, OH  43065  USA

PREMIER FIRE PROTECTION INC
PO BOX 1103
BRISTOL, TN  37621  USA

PREMIER OUTDOOR ENVIRONMENTS
205 E BUTTERFIELD RD  STE 272
ELMHURST, IL  60126  USA

PREMIER SERVICES GROUP INC
333 TROY CIRCLE  STE P
KNOXVILLE, TN  37919  USA

PREMIER VENTURES LLC
PO BOX 2132
ANTIOCH, TN  37011  USA

PREMIERE CREDIT OF NORTH
AMERICA LLC
PO BOX 19309
INDIANAPOLIS, IN  46219  USA

PREMIERE SPEAKERS BUREAU INC
109 INTERNATIONAL DR STE 300
FRANKLIN, TN  37067  USA

PREMIUM BEVERAGE SUPPLY LTD
3701 LACON RD
HILLIARD, OH  43026  USA

PREMIUM DISTRIBUTORS OF
VIRGINIA LLC
15001 NORTHRIDGE DR
CHANTILLY, VA  20151  USA

PREMIUM SPORTS INC.
170 COLUMBUS AVE STE 210
SAN FRANCISCO, CA  94133

PRENTIS ALEXANDER-JONES
[ADDRESS REDACTED]

PRENTISS BROOKS
[ADDRESS REDACTED]

PRESLEY TECKMEYER
[ADDRESS REDACTED]

PRESTIGE FARMS INC
PO BOX 678334
DALLAS, TX  75267  USA

PRESTON CASPER
[ADDRESS REDACTED]

PRESTON DELANEY  DBA
STRAIGHT LINE SYSTEMS
PO BOX 1581
NEEDVILLE, TX  77461  USA

PRESTON PARKER
[ADDRESS REDACTED]

PRESTON PRATHER
[ADDRESS REDACTED]

PRESTON JONES
1808 VILLAGE LAKE DR  #C
CHARLOTTE, NC  28212  USA

PRESTON JONES
[ADDRESS REDACTED]

PRESTON KITSON
[ADDRESS REDACTED]

PRESTON RIDDICK
[ADDRESS REDACTED]

PRIEST PLUMBING INC  DBA
BLUE FROG PLUMGING & DRAIN
10900 STAGECOACH RD  STE C
LITTLE ROCK, AR  72210  USA

PRIME TIME PARTY RENTAL INC
2104 W DOROTHY LN
DAYTON, OH  45439  USA

PRIME TIME WINDOW CLEANING INC
515 E GOLF RD  STE 209
ARLINGTON HEIGHTS, IL  60005  USA

PRINCE LOGAN
[ADDRESS REDACTED]

PRINCESS BORJA
[ADDRESS REDACTED]

PRINE SYSTEMS INC  DBA
BUYPRINTERS.COM
140 STOCKTON ST
JACKSONVILLE, FL  32204  USA

PRIOLA, LORI

PRIOLA, LORI
AMBER PESHKIN
WC&B    TIMES SQUARE BUILDING
45 EXCHANGE BLVD. SUITE 900
ROCHESTER, NY  14614

PRIORITY FIRE PROTECTION LLC
PO BOX 1094
GLOUCESTER, VA  23061  USA

PRISCILL DEAN-SINGH
[ADDRESS REDACTED]

PRISCILL KERKSTRA
[ADDRESS REDACTED]

PRISCILL PENCE
[ADDRESS REDACTED]

PRISCILLA DEANSINGH
[ADDRESS REDACTED]

PRISCILLA HOPKINS
[ADDRESS REDACTED]

PRISCILLA MARTINS
[ADDRESS REDACTED]

PRO CHEF INC
235 ROLLING HILL RD UNIT 1 & 2
MOORESVILLE, NC  28117  USA

PRO MECHANICAL SERVICES INC
PO BOX 364
TRENTON, MI  48183  USA

PRO TECH VINYL REPAIR LLC
PO BOX 681014
INDIANAPOLIS, IN  46268  USA

PROCAM CONTROLS INC
2605 TECHNOLOGY DR BLDG 300
PLANO, TX  75074  USA

PROCK OPERATIONS INC DBA
FOR YOUR CONVENIENCE
PO BOX 1892
ROLLA, MO  65402  USA

PROCLEANING EMIKA LLC
722 LOOKOUT LN
WAYNE, PA  19087  USA

PROCTOR GALLOWAY
[ADDRESS REDACTED]

PRODUCE ONE INC        DBA
PREMIER PRODUCE ONE
3882 AGLER RD
COLUMBUS, OH  43219  USA

PRODUCE ONE INC *USE V37320*
PO BOX 632668
CINCINNATI, OH  45263  USA

PRODUCE SOURCE PARTNERS
PO BOX 79033
BALTIMORE, MD  21279  USA

PROFESSIONAL BEVERAGE SERVICE
15119 HWY 472
HAZLEHURST, MS  39083  USA

PROFESSIONAL GROUNDS SERVICES
719 GRISWOLD ST STE 2100
DETROIT, MI  48226

PROFESSIONAL GROUNDS SERVICES
719 GRISWOLD STREET STE 2100
DETROIT, MI  48226

PROFESSIONAL GROUNDS SVC LLC
719 GRISWOLD ST  STE 2100
DETROIT, MI  48226  USA

PROFESSIONAL SEARCH &
RECRUITING INC
220 N ZAPATA HWY #11  PMB 217
LAREDO, TX  78043  USA

PROFESSIONAL WINDOW CLEANER OF
FENTON LLC
PO BOX 511
PINCKNEY, MI  48169  USA

PROFISH INC
1900 FENWICK ST NE
WASHINGTON, DC  20002  USA

PROFORMANCE WAREWASHING
6201 EUCLID AVE
CLEVELAND, OH  44103  USA

PROGRESSIVE PLUMBING &
PIPING INC
PO BOX 91297
RALEIGH, NC  27675  USA

PROMISE EDEN
[ADDRESS REDACTED]

PROOF ADVERTISING LLC
114 W 7TH ST  STE 500
AUSTIN, TX  78701  USA

PROOF ADVERTISING LLC
114 W. 7TH STREET STE 500
AUSTIN, TX  78701

PROTECTION ONE ALARM
MONITORING INC
PO BOX 219044
KANSAS CITY, MO  64121  USA

PROTECTION ONE ALARM
MONITORING INC
PO BOX 872987
KANSAS CITY, MO  64187  USA

PROTECTION ONE
4221 W. JOHN CARPENTER
IRVING, TX  0

PROVENZANO, LISA A

PROVIDENCE TOWN CENTER LP
C/O BRANDOLINI PROPERTY MGMT
1301 LANCASTER AVE
BERWYN, PA  19312  USA

PROVIDENCE TOWN CENTER LP
PO BOX 785052
PHILADEPHIA, PA  19178  USA

PROVIDENCE TOWNE CENTER LIMITED
PARTNERSHIP
1301 LANCASTER AVENUE
BERWYN, PA  19312

PROVIDENCE TOWNE CENTER LIMITED
PARTNERSHIP
1301 LANCASTER AVENUE,
BERWYN, PA  19312  USA

PROVIDENCE TOWNE CENTER LIMITED
PARTNERSHIP
BANK OF AMERICA NA COMMERCIAL REAL
ESTATE
BANKING MAIL CODE: CA-503-05-21
5 PARK PLAZA SUITE 500
IRVINE, CA  92614

PROVIDENT LIFE & ACCIDENT
INS CO
PO BOX 403748
ATLANTA, GA  30384  USA

PROVISIONED SERVICES INC
DSI DIVISION
1630 W HARRY
WICHITA, KS  67213  USA

PSE&G
PO BOX 14444
NEW BRUNSWICK, NJ  8906  USA

PSNC ENERGY
220 OPERATION WAY
MAIL CODE C222
CAYCE, SC  29033  USA

PTA PENNSYLVANIA CONGRESS
PTA-PA  DBA OAKS ELEM PTA
4804 DERRY ST
HARRISBURG, PA  17111  USA

PTTMAN CLEANING AND
RESTORATION
PO BOX 1023
METAIRIE, LA  70004  USA

PUBLIC SERVICE CO OF NC INC
PO BOX 100256
COLUMBIA, SC  29202  USA

PUBLIC SERVICE CO OF OKLAHOMA
PO BOX 24421
CANTON, OH  44701  USA

PUBLIC STORAGE INC DBA
SHURGARD
7500 N MACARTHUR  UNIT 1403
IRVING, TX  75063  USA

PUBLIC VILLAGE INC
51 W ROUTE 70
MARLTON, NJ  8053  USA

PUBLIC WORKS & UTILITIES
PO BOX 2922
WICHITA, KS  67201  USA

PULASKI COUNTY TREASURER
201 S BROADWAY
LITTLE ROCK, AR  72201  USA

PURCHASERS CHOICE
13841 ROSWELL AVE  STE J
CHINO, CA  91710  USA

PURE AIR FILTER SALES &
SERVICE INC
PO BOX 9519
GREENWOOD, MS  38935  USA

PURE LINE PLUMBING LLC
110 TRADITION TRAIL
HOLLY SPRINGS, NC  27540  USA

PUTNAM MECHANICAL INC
PO BOX 3606
MOORESVILLE, NC  28117  USA

PYE BARKER FIRE & SAFETY INC
PO BOX 69
ROSWELL, GA  30077  USA

PYRAMID BILLARDS INC
860 WATER STREET
MEADVILLE, PA  16335  USA

QC LABORATORIES INC
702 ELECTRONIC DRIVE
PO BOX 962
HORSHAM, PA  19044  USA

QRS TRAINING LLC
1537 ALICEANNA ST
BALTIMORE, MD  21231  USA

QSGI GREEN INC  DBA
GREEN ENERGY MASTERS
PO BOX 300019
DULUTH, GA  30096  USA

QUAID MCCOY
[ADDRESS REDACTED]

QUALITY FRUIT & VEG CO
10 ZANE GREY
EL PASO, TX  79906  USA

QUALITY PLUS COIL CLEANING LLC
PO BOX 1286
NORTON, OH  44203  USA

QUALITY REFRIGERATION OF NC
324 VILLAGE RD  STE 5
LELAND, NC  28451  USA

QUALYS, INC.
1600 BRIDGE PARKWAY 2ND FLOOR
REDWOOD CITY, CA  94065  USA

QUANIECE FRAZIER
[ADDRESS REDACTED]

QUANTAY THORNTON
[ADDRESS REDACTED]

QUANTREL EVANS
[ADDRESS REDACTED]

QUASHALA WHITLEY
[ADDRESS REDACTED]

QUEEN BULLS
[ADDRESS REDACTED]

QUEEN CITY BLACKTOP INC
1647 WESTWOOD AVE
CINCINNATI, OH  45214  USA

QUEEN CITY GAMES LLC
2619 FOWLER SECREST RD
MONROE, NC  28110  USA

QUEENSGATE CORPORATE FINANCE LLC
791 VIRGINIA AVENUE NE
ATLANTA, GA  30306

QUENTIN DE CLER
C/O FOX & HOUND 65005
505 UNIVERSITY DR
COLLEGE STATION, TX  77840  USA

QUENTIN DECLER
[ADDRESS REDACTED]

QUEST FOR SUCCESS OF NC INC
305 EDWARDS PL
JAMESTOWN, NC  27282  USA

QUILL CORP
PO BOX 37600
PHILADELPHIA, PA  19101  USA

QUILLIAN TOWNSEND
[ADDRESS REDACTED]

QUINCY GIBSON
[ADDRESS REDACTED]

QUINCY MARKS
[ADDRESS REDACTED]

QUINN GALLAGHER
[ADDRESS REDACTED]

QUINTANA LA CAPRA
[ADDRESS REDACTED]

QUINTERO TALEAH
[ADDRESS REDACTED]

QUINTON C ROSS
8521 FIELD CREEK CT
FORT WORTH, TX  76134  USA

QUINTON DWYER COWLING
6432 GALLERY DR
CANTON, MI  48187  USA

QUINTON SLATER
[ADDRESS REDACTED]

QUINTON WILLIAMS
[ADDRESS REDACTED]

QUI'VA BURROUGHS
[ADDRESS REDACTED]

QUIZZO LLC  DBA
QUIZZO DETROIT
20816 E 11 MILE RD  STE #205
SAINT CLAIR SHORES, MI  48081  USA

QUOCHA MOLIERE
[ADDRESS REDACTED]

QUYNH-NHU NGUYEN
[ADDRESS REDACTED]

QVEINTIN GOLDSMITH
[ADDRESS REDACTED]

QWENDOLY GAUTHNEY
[ADDRESS REDACTED]

R A DINKEL AND ASSOCIATES INC
PO BOX 700
HOLT, MI  48842  USA

R A JEFFREYS DISTRIBUTING CO
805 N 23RD ST
WILMINGTON, NC  28405  USA

R L SCHREIBER INC
1741 NW 33RD STREET
POMPANO BEACH, FL  33064  USA

R TURNER ENTERTAINMENT
6122 WESTGATE
SHAWNEE, KS  66216  USA

R&R MARKETING DIV
REITMAN DIV
PO BOX 8128
TRENTON, NJ  8650  USA

R&R MARKETING
GARDEN STATE DIV
PO BOX 8128
TRENTON, NJ  8650  USA

R2 SKY ENTERPRISES INC  DBA
KWIK KOPY BUSINESS CENTER
9121 SAM FURR RD  STE 108
HUNTERSVILLE, NC  28078  USA

RABINE PAVING LLC
900 NATIONAL PKWY  STE 260
SCHAUMBURG, IL  60173  USA

RACHAEL ANGELO
[ADDRESS REDACTED]

RACHAEL BAIR
[ADDRESS REDACTED]

RACHAEL BERGER
[ADDRESS REDACTED]

RACHAEL CALARIE
[ADDRESS REDACTED]

RACHAEL CERKLEWICH
[ADDRESS REDACTED]

RACHAEL COLEBROOK
[ADDRESS REDACTED]

RACHAEL CZERWINSZKI
[ADDRESS REDACTED]

RACHAEL FORD
[ADDRESS REDACTED]

RACHAEL GEHRMAN
[ADDRESS REDACTED]

RACHAEL GRANT
[ADDRESS REDACTED]

RACHAEL HALE
[ADDRESS REDACTED]

RACHAEL KING
[ADDRESS REDACTED]

RACHAEL KRAYNAK
[ADDRESS REDACTED]

RACHAEL MARECLE
[ADDRESS REDACTED]

RACHAEL MCCOY
[ADDRESS REDACTED]

RACHAEL ROWLEY
13601 E NORTHPOINT DR
WICHITA, KS  67230  USA

RACHAL HENSON
[ADDRESS REDACTED]

RACHAL UWADIA
[ADDRESS REDACTED]

RACHEAL BONTRAGER
[ADDRESS REDACTED]

RACHEAL STOOKEY
[ADDRESS REDACTED]

RACHEL ADAMO
[ADDRESS REDACTED]

RACHEL AHLES
[ADDRESS REDACTED]

RACHEL ALEXANDER
[ADDRESS REDACTED]

RACHEL ARES
[ADDRESS REDACTED]

RACHEL BARRY
[ADDRESS REDACTED]

RACHEL BELZ
[ADDRESS REDACTED]

RACHEL BLACKBURN
[ADDRESS REDACTED]

RACHEL BOURDON
[ADDRESS REDACTED]

RACHEL BRACKEN
[ADDRESS REDACTED]

RACHEL BRADLEY
[ADDRESS REDACTED]

RACHEL BRIGHT
[ADDRESS REDACTED]

RACHEL BRISCO
[ADDRESS REDACTED]

RACHEL BROOME
[ADDRESS REDACTED]

RACHEL CHAVEZ
[ADDRESS REDACTED]

RACHEL CLARK
[ADDRESS REDACTED]

RACHEL COCCIO
[ADDRESS REDACTED]

RACHEL DONESS
[ADDRESS REDACTED]

RACHEL DUESBRINE
[ADDRESS REDACTED]

RACHEL DEL TORO
[ADDRESS REDACTED]

RACHEL DIETZ
[ADDRESS REDACTED]

RACHEL DIVVER
[ADDRESS REDACTED]

RACHEL DOHRMAN
[ADDRESS REDACTED]

RACHEL DRAGOVICH
[ADDRESS REDACTED]

RACHEL DRIVER
[ADDRESS REDACTED]

RACHEL EVERLY
[ADDRESS REDACTED]

RACHEL FISCHER
[ADDRESS REDACTED]

RACHEL FOOS
[ADDRESS REDACTED]

RACHEL GRIARTE
[ADDRESS REDACTED]

RACHEL GROSSKURTH
[ADDRESS REDACTED]

RACHEL GUERRA
[ADDRESS REDACTED]

RACHEL GURGANUS
[ADDRESS REDACTED]

RACHEL HALL
[ADDRESS REDACTED]

RACHEL HELMS
[ADDRESS REDACTED]

RACHEL HREBEN
[ADDRESS REDACTED]

RACHEL HUNTER
[ADDRESS REDACTED]

RACHEL HUSPENI
[ADDRESS REDACTED]

RACHEL INGLOT
[ADDRESS REDACTED]

RACHEL INGLOT
2800 PREYDE BLVD
EAST LANSING, MI  48912  USA

RACHEL INNOCENTI
[ADDRESS REDACTED]

RACHEL JOHNSON
[ADDRESS REDACTED]

RACHEL JONES
[ADDRESS REDACTED]

RACHEL KAMINSKI
[ADDRESS REDACTED]

RACHEL KEIFFER
[ADDRESS REDACTED]

RACHEL KESELRING
[ADDRESS REDACTED]

RACHEL KIMBROUGH
[ADDRESS REDACTED]

RACHEL KING
[ADDRESS REDACTED]

RACHEL MOSER
[ADDRESS REDACTED]

RACHEL OLDERKORN
[ADDRESS REDACTED]

RACHEL KOCH
[ADDRESS REDACTED]

RACHEL KUCZMA
[ADDRESS REDACTED]

RACHEL LEAH DESIGN INC DBA
STONE FACTOR
7951 S CEDAR ST
LITTLETON, CO  80120  USA

RACHEL LENARDON
[ADDRESS REDACTED]

RACHEL LESKE
[ADDRESS REDACTED]

RACHEL LIOUDIS
[ADDRESS REDACTED]

RACHEL MALCOLM
[ADDRESS REDACTED]

RACHEL MAY
108 MILL RIDGE RD
DOTHAN, AL  36303  USA

RACHEL MAY
[ADDRESS REDACTED]

RACHEL MCADAMIS
[ADDRESS REDACTED]

RACHEL MCMURRER
[ADDRESS REDACTED]

RACHEL MCPHERSON
[ADDRESS REDACTED]

RACHEL MUNGENAST
[ADDRESS REDACTED]

RACHEL NICELLEY
[ADDRESS REDACTED]

RACHEL NICOLSON
[ADDRESS REDACTED]

RACHEL NUGENT
[ADDRESS REDACTED]

RACHEL OEHLERKING
[ADDRESS REDACTED]

RACHEL OLEYSYCK
[ADDRESS REDACTED]

RACHEL OSBORNE
[ADDRESS REDACTED]

RACHEL OWINGS
[ADDRESS REDACTED]

RACHEL PARKER
[ADDRESS REDACTED]

RACHEL PHILLIPS
[ADDRESS REDACTED]

RACHEL PUFFENBARGER
[ADDRESS REDACTED]

RACHEL QUEEN
[ADDRESS REDACTED]

RACHEL REILLY
[ADDRESS REDACTED]

RACHEL ROBBINS
[ADDRESS REDACTED]

RACHEL RUFF
[ADDRESS REDACTED]

RACHEL RYAN
[ADDRESS REDACTED]

RACHEL SAMUEL
[ADDRESS REDACTED]

RACHEL SCHERER
[ADDRESS REDACTED]

RACHEL SHEPPARD
[ADDRESS REDACTED]

RACHEL SLOSMAN
[ADDRESS REDACTED]

RACHEL STANFORD
[ADDRESS REDACTED]

RACHEL STEINBERG
[ADDRESS REDACTED]

RACHEL STORACE
[ADDRESS REDACTED]

RACHEL SWENEY
[ADDRESS REDACTED]

RACHEL THOMAS
[ADDRESS REDACTED]

RACHEL TIERNEY
[ADDRESS REDACTED]

RACHEL TOTTEN
[ADDRESS REDACTED]

RACHEL TRUJILLO
[ADDRESS REDACTED]

RACHEL UNDERSTEIN
[ADDRESS REDACTED]

RACHEL WAGNER
[ADDRESS REDACTED]

RACHEL WALCH
[ADDRESS REDACTED]

RACHEL WEAVER
[ADDRESS REDACTED]

RACHEL WEAVER
[ADDRESS REDACTED]

RACHEL WENGER
[ADDRESS REDACTED]

RACHEL ZELINSKI
[ADDRESS REDACTED]

RACHELLE GRABER
[ADDRESS REDACTED]

RACHELLE MARQUEZ
[ADDRESS REDACTED]

RACHELLE SCHMITT
[ADDRESS REDACTED]

RACHHYATA DHAKAL
[ADDRESS REDACTED]

RACHID VILLARROEL
[ADDRESS REDACTED]

RACHMAD WIDODO
[ADDRESS REDACTED]

RACQUEL PIMENTEL
[ADDRESS REDACTED]

RACQUEL ROSE
[ADDRESS REDACTED]

RADASIA WISE
[ADDRESS REDACTED]

RADIANT SYSTEMS
PO BOX 198755
ATLANTA, GA  30384  USA

RADWAN NOUREDDINE
37815 WOODRIDGE DR APT 205
WESTLAND, MI  48185  USA

RAEANN MOORE
[ADDRESS REDACTED]

RAEGAN MOORE
[ADDRESS REDACTED]

RAEGEN HAVERLY
[ADDRESS REDACTED]

RAE'LYNN WEAVER
[ADDRESS REDACTED]

RAESHA JORDAN
[ADDRESS REDACTED]

RAEVAN GREGSON
[ADDRESS REDACTED]

RAFAEL BARAJAS
4305 CUMMINGS
NORTH RICHLAND HILLS, TX  76180  USA

RAFAEL BLANCO
[ADDRESS REDACTED]

RAFAEL ESCOBAR
[ADDRESS REDACTED]

RAFAEL GARCIA
[ADDRESS REDACTED]

RAFAEL GARCIA
5255 IDLEWOOD RD
DAYTON, OH  45432  USA

RAFAEL GARCIA
[ADDRESS REDACTED]

RAFAEL GUZMAN
[ADDRESS REDACTED]

RAFAEL HERRERA
[ADDRESS REDACTED]

RAFAEL LITTLE
[ADDRESS REDACTED]

RAFAEL LOPEZ
[ADDRESS REDACTED]

RAFAEL MORAN
[ADDRESS REDACTED]

RAFAEL PENN
[ADDRESS REDACTED]

RAFAEL REYES
[ADDRESS REDACTED]

RAFAEL ZAMBRANA
[ADDRESS REDACTED]

RAHEEM ABOLFATHZADEH
[ADDRESS REDACTED]

RAHEEM ZACHARY
[ADDRESS REDACTED]

RAHEIL TARKO
[ADDRESS REDACTED]

RAIMAR GUERRA
[ADDRESS REDACTED]

RAIME LAMB
[ADDRESS REDACTED]

RAINE SMITH
[ADDRESS REDACTED]

RAJAH SMITH
[ADDRESS REDACTED]

RAJNI HUTCHINS
[ADDRESS REDACTED]

RAKIYM FLETCHER
[ADDRESS REDACTED]

RALASIA SMITH
[ADDRESS REDACTED]

RALPH MUNOZ
[ADDRESS REDACTED]

RALPH AMARO
[ADDRESS REDACTED]

RALPH RODGERS
[ADDRESS REDACTED]

RALPH SAPP

RAM ELECTRICAL LLC
6713 EDMONTON ST
HORN LAKE, MS  38637  USA

RAMBO WESTENDORF PLUMBING INC
987 PRUDEN AVE
DAYTON, OH  45403  USA

RAMEZ THOMPSON
[ADDRESS REDACTED]

RAMIRO ARAUJO
[ADDRESS REDACTED]

RAMIRO MELCHOR
[ADDRESS REDACTED]

RAMIRO RODRIGUEZ
[ADDRESS REDACTED]

RAMIRO ROMERO
[ADDRESS REDACTED]

RAMIRO VARGAS
[ADDRESS REDACTED]

RAMIRO VAZQUEZ
[ADDRESS REDACTED]

RAMON JUAREZ
[ADDRESS REDACTED]

RAMON LOPEZ
[ADDRESS REDACTED]

RAMONE BAILEY
[ADDRESS REDACTED]

RAMONE WOODS
[ADDRESS REDACTED]

RAMS PLAZA ASSOCIATES LLC
C/O ARGUS MGMT LLC
7804 FAIRVIEW RD #260
CHARLOTTE, NC  28226  USA

RAMS PLAZA ASSOCIATES, LLC
2908 OAK LAKE BLVD SUITE 203
CHARLOTTE, NC  28208

RAMS PLAZA ASSOCIATES, LLC
2908 OAK LAKE BLVD, SUITE 203,
CHARLOTTE, NC  28208  USA

RANADA DILLIGARD
[ADDRESS REDACTED]

RANDAL NEIS
[ADDRESS REDACTED]

RANDALL POOL
[ADDRESS REDACTED]

RANDEE ADEN
[ADDRESS REDACTED]

RANDEE HEITZMANN
[ADDRESS REDACTED]

RANDI ESSER
[ADDRESS REDACTED]

RANDI GIBSON
[ADDRESS REDACTED]

RANDI SCHNEIDER
[ADDRESS REDACTED]

RANDI YOUNG
[ADDRESS REDACTED]

RANDY DEJOHN
[ADDRESS REDACTED]

RANDY DEROSSETTI
[ADDRESS REDACTED]

RANDY HILL
[ADDRESS REDACTED]

RANDY KENDRICK
[ADDRESS REDACTED]

RANDY L SPURLUG
DBA ON THE SPOT CLEANERS
195 PHOENIX ST
CANANDAIGUA, NY  14424  USA

RANDY LYNN BAGGETT  DBA
CHOO CHOO ENTERTAINMENT
5316 MARION AVE
EAST RIDGE, TN  37412  USA

RANDY MISOUK
[ADDRESS REDACTED]

RANDY MONTIEL
[ADDRESS REDACTED]

RANDY PERRIMAN
[ADDRESS REDACTED]

RANDY ROBERTS
[ADDRESS REDACTED]

RANDY STEINBRENNER
19111 DALLAS PKWY  STE 120
DALLAS, TX  75287  USA

RANDY WEBB
[ADDRESS REDACTED]

RAPHAEL FRAZIER
[ADDRESS REDACTED]

RAPID RESPONSE PLUMBING SERV
625 KINGWOOD DR
MURFREESBORO, TN  37129  USA

RAQUEL BALLALI
[ADDRESS REDACTED]

RAQUEL DECOUTO
[ADDRESS REDACTED]

RAQUEL FITTON
[ADDRESS REDACTED]

RAQUEL OLIVIERI
[ADDRESS REDACTED]

RAQUEL SMITH
[ADDRESS REDACTED]

RAQUELL BARNES
[ADDRESS REDACTED]

RAS SERV SOLUTIONS INC  DBA
SERVPRO OF PARK CITIES
2920 NATIONAL CT  STE B
GARLAND, TX  75041  USA

RASHAAD HARMON
[ADDRESS REDACTED]

RASHAAN HOLT
[ADDRESS REDACTED]

RASHAD STORRY
[ADDRESS REDACTED]

RASHARD BROWN
[ADDRESS REDACTED]

RASHAUD LYLES
[ADDRESS REDACTED]

RASHEED OBERTON
[ADDRESS REDACTED]

RASHEENA MUHAMMAD
[ADDRESS REDACTED]

RASHENA FLOWERS
[ADDRESS REDACTED]

RASHIDA CREAR
[ADDRESS REDACTED]

RAUL BETANCOUR
[ADDRESS REDACTED]

RAUL CARROLL
[ADDRESS REDACTED]

RAUL GONZALES
[ADDRESS REDACTED]

RAUL GONZALEZ
[ADDRESS REDACTED]

RAUL GUTIERREZ
[ADDRESS REDACTED]

RAUL HERNANDES
[ADDRESS REDACTED]

RAUL ORTEGA
[ADDRESS REDACTED]

RAUL RODRIGUEZ
[ADDRESS REDACTED]

RAUL ROSALES
[ADDRESS REDACTED]

RAUL ROSALES
311 S LODGE
LOMBARD, IL  60148  USA

RAUL SORIANO
[ADDRESS REDACTED]

RAVE ASSOCIATES
260 METTY DRIVE
ANN ARBOR, MI  48103  USA

RAVE PRODUCTIONS LLC
PO BOX 6204
CHARLOTTE, NC  28207  USA

RAVEN BLAIR
[ADDRESS REDACTED]

RAVEN CULVER
[ADDRESS REDACTED]

RAVEN GUEST
916
PILGRIM FOREST DR.
MONROE, NC  28110  USA

RAVEN HOLLINS
[ADDRESS REDACTED]

RAVEN JAMES
[ADDRESS REDACTED]

RAVEN MASSINGILL
[ADDRESS REDACTED]

RAVEN MILLER
[ADDRESS REDACTED]

RAVEN PARDUE
[ADDRESS REDACTED]

RAVEN POWELL
[ADDRESS REDACTED]

RAVON SANCHEZ
[ADDRESS REDACTED]

RAY FOSTER IV
[ADDRESS REDACTED]

RAY HERNANDEZ
[ADDRESS REDACTED]

RAY LAPOINTE
[ADDRESS REDACTED]

RAY TREVINO
[ADDRESS REDACTED]

RAYBURG APPLIANCE SERVICE INC
47 ELENA AVE
LOWER BURRELL, PA  15068  USA

RAYCOM TV BROADCASTING INC
DBA KOLD LLC
7831 N BUSINESS PARK DR
TUCSON, AZ  85743  USA

RAYMARK MECHANICAL INC  DBA
RAYFORD MECHANICAL
3520 ALDINE BENDER  STE H
HOUSTON, TX  77032  USA

RAYMOND BRUCE
[ADDRESS REDACTED]

RAYMOND DONNER
[ADDRESS REDACTED]

RAYMOND BYRD
[ADDRESS REDACTED]

RAYMOND GATES
[ADDRESS REDACTED]

RAYMOND ISLAND
[ADDRESS REDACTED]

RAYMOND JENNINGS
[ADDRESS REDACTED]

RAYMOND MOLTER
[ADDRESS REDACTED]

RAYMOND PAUL LAPOINTE
213 STARDUST CIR
NEWPORT NEWS, VA  23608  USA

RAYMOND RYSAK
[ADDRESS REDACTED]

RAYMOND STEVENSON
[ADDRESS REDACTED]

RAYMONE BYRD
[ADDRESS REDACTED]

RAYMUNDO CAZARES
[ADDRESS REDACTED]

RAYNA MEADOWS
[ADDRESS REDACTED]

RAYNELL CLARK
[ADDRESS REDACTED]

RAYSHAUNDA RANKINS
[ADDRESS REDACTED]

RAYVON SLAUGHTER
[ADDRESS REDACTED]

RAZIYA BEAL
[ADDRESS REDACTED]

RBJ ENTERPRISES LLC
4216 WILSON ST
MINNETONKA, MN  55345  USA

REAGAN LEGER
[ADDRESS REDACTED]

REAGAN LUNDSTROM WARNER
[ADDRESS REDACTED]

REAGAN SHOCKLEY
[ADDRESS REDACTED]

REAL DEAL POKER
5977 TEMPLETON GAP RD
COLORADO SPRINGS, CO  80923  USA

REAL DETROIT WEEKLY
615 S WASHINGTON AVE
ROYAL OAK, MI  48067  USA

REAL ESTATE 1000 LLC
7 1/2 W LANE
DEARBORN, MI  48124  USA

REAL MECHANICAL INC
475 GRADLE DRIVE
CARMEL, IN  46032  USA

REALITY BASED GROUP INC
PO BOX 10027
AUSTIN, TX  78766  USA

REALITY BASED GROUP, INC.
PO BOX 10027
AUSTIN, TX  78766

REANNA BEATTY
[ADDRESS REDACTED]

REANNA HARRIS
[ADDRESS REDACTED]

REBAJANE STROMBERG
[ADDRESS REDACTED]

REBBECCA TRIGG
[ADDRESS REDACTED]

REBECCA DANKO
[ADDRESS REDACTED]

ROBELJO BARRERA
[ADDRESS REDACTED]

REBECCA BIBIK
[ADDRESS REDACTED]

REBECCA BRABEC
[ADDRESS REDACTED]

REBECCA BROWN
[ADDRESS REDACTED]

REBECCA CARD
[ADDRESS REDACTED]

REBECCA CHAMBERS
[ADDRESS REDACTED]

REBECCA CURTIS
[ADDRESS REDACTED]

REBECCA DILLARD
[ADDRESS REDACTED]

REBECCA DOMBROWSKI
[ADDRESS REDACTED]

REBECCA DONAHUE
[ADDRESS REDACTED]

REBECCA FACTEAU
[ADDRESS REDACTED]

REBECCA FIGUEROA
[ADDRESS REDACTED]

REBECCA FLOREZ
[ADDRESS REDACTED]

REBECCA GABR
[ADDRESS REDACTED]

REBECCA GODDARD
[ADDRESS REDACTED]

REBECCA GOMEZ
[ADDRESS REDACTED]

REBECCA GRAHAM
[ADDRESS REDACTED]

REBECCA GRATER
[ADDRESS REDACTED]

REBECCA GROSSWILER
[ADDRESS REDACTED]

REBECCA HAAS
[ADDRESS REDACTED]

REBECCA HAM
[ADDRESS REDACTED]

REBECCA HASTINGS
[ADDRESS REDACTED]

REBECCA HATT
[ADDRESS REDACTED]

REBECCA HAUGLE
[ADDRESS REDACTED]

REBECCA HENDRICKS
[ADDRESS REDACTED]

REBECCA HICKS
[ADDRESS REDACTED]

REBECCA HILLIARD
[ADDRESS REDACTED]

REBECCA HINES
[ADDRESS REDACTED]

REBECCA HOLIFIELD
[ADDRESS REDACTED]

REBECCA MORRISON
[ADDRESS REDACTED]

REBECCA OBERSELT
[ADDRESS REDACTED]

REBECCA JACKSON
[ADDRESS REDACTED]

REBECCA JOHNSON
[ADDRESS REDACTED]

REBECCA KEENEY
[ADDRESS REDACTED]

REBECCA KIMBRO
[ADDRESS REDACTED]

REBECCA KINJORSKI
[ADDRESS REDACTED]

REBECCA KOGLIN
[ADDRESS REDACTED]

REBECCA KOGLIN
[ADDRESS REDACTED]

REBECCA KOONCE
[ADDRESS REDACTED]

REBECCA KRAMER
[ADDRESS REDACTED]

REBECCA KRESKI
[ADDRESS REDACTED]

REBECCA KUEHN
[ADDRESS REDACTED]

REBECCA KUZMANOVICH
[ADDRESS REDACTED]

REBECCA LAMBERT
[ADDRESS REDACTED]

REBECCA LANDIS
[ADDRESS REDACTED]

REBECCA LAWSON
[ADDRESS REDACTED]

REBECCA LEE
[ADDRESS REDACTED]

REBECCA LEWIS
[ADDRESS REDACTED]

REBECCA LIBRICZ
[ADDRESS REDACTED]

REBECCA LINDHOLM
[ADDRESS REDACTED]

REBECCA LINDWAY
[ADDRESS REDACTED]

REBECCA MALONE
[ADDRESS REDACTED]

REBECCA MALONEY
[ADDRESS REDACTED]

REBECCA MASTROBATTISTA
[ADDRESS REDACTED]

REBECCA MCKOWN
[ADDRESS REDACTED]

REBECCA MICHALSKI
[ADDRESS REDACTED]

REBECCA MYSZAK
[ADDRESS REDACTED]

REBECCA OWENS
1362 MARCIA RD
MEMPHIS, TN  38117  USA

REBECCA OWENS
[ADDRESS REDACTED]

REBECCA PETTERS
[ADDRESS REDACTED]

REBECCA POIRIER
[ADDRESS REDACTED]

REBECCA POPPER
[ADDRESS REDACTED]

REBECCA PRANTE
[ADDRESS REDACTED]

REBECCA REILLY
[ADDRESS REDACTED]

REBECCA RONDON
637 CHELSEA PLACE APT. C
NEWPORT NEWS, VA  23603  USA

REBECCA ROSE
[ADDRESS REDACTED]

REBECCA RUGGEAR
[ADDRESS REDACTED]

REBECCA SCHOOT
[ADDRESS REDACTED]

REBECCA SHOULTS
[ADDRESS REDACTED]

REBECCA SWEARSON
[ADDRESS REDACTED]

REBECCA SWEAT
[ADDRESS REDACTED]

REBECCA TATE
[ADDRESS REDACTED]

REBECCA THOMAS
[ADDRESS REDACTED]

REBECCA TUDOR
[ADDRESS REDACTED]

REBECCA VILCHECK
[ADDRESS REDACTED]

REBECCA VON HOLDT
[ADDRESS REDACTED]

REBECCA WATSON
[ADDRESS REDACTED]

REBECCA WEBB
[ADDRESS REDACTED]

REBECCA WESTHEIMER
[ADDRESS REDACTED]

REBECCA WHEELER
[ADDRESS REDACTED]

REBECCA YAREMYN
[ADDRESS REDACTED]

REBECCA ZISPER
[ADDRESS REDACTED]

REBECKA MCCLUSKY
[ADDRESS REDACTED]

REBEKA HOELZER
[ADDRESS REDACTED]

REBEKAH ELIAS
[ADDRESS REDACTED]

REBEKAH HISCHE
[ADDRESS REDACTED]

REBEKAH RAIBURN
[ADDRESS REDACTED]

REBEKAH REEVES
[ADDRESS REDACTED]

REBEKAH WALLACE
[ADDRESS REDACTED]

REBEKKA MUGATA
[ADDRESS REDACTED]

REBUILT ELECTRIC MOTORS DIRECT
[ADDRESS REDACTED]

RECO EXUM
[ADDRESS REDACTED]

RECO MCBRIDE
[ADDRESS REDACTED]

RECORDS CENTER OF WICHITA /
UNDERGROUND VAULTS & STORAGE, INC.
3333-B NORTH MEAD
WICHITA, KS  67219

RED OAK BREWERY LLC
6901 KONICA DR
WHITSETT, NC  27377  USA

RED RIVER GASKET LLC  DBA
GASKET GUY OF OKLAHOMA
PO BOX 721648
OKLAHOMA CITY, OK  73172  USA

RED SHOVEL LLC
PO BOX 91598
ALBUQUERQUE, NM  87199  USA

REDDI INDUSTRIES INC
3901 N BROADWAY
WICHITA, KS  67219  USA

REDDICK PATRICK
[ADDRESS REDACTED]

REDFORD SAFE AND LOCK INC DBA
CUTLER SAFE & LOCK CO
26515 GRAND RIVER AVE
REDFORD, MI  48240  USA

REDICK, JOHN M

REDMON ANELLO
[ADDRESS REDACTED]

REED GALLAGHER
[ADDRESS REDACTED]

REED HUNLEY
C/O FOX & HOUND 65003
2800 LAKEWOOD VILLAGE DR
NORTH LITTLE ROCK, AR  72116  USA

REED JOHNSON
[ADDRESS REDACTED]

REEM KHADER
608 FLEURIE DR
KENNER, LA  70065  USA

REESE THOMPSON
[ADDRESS REDACTED]

REESHEA GETHERS
[ADDRESS REDACTED]

REEVES PLUMBING & HEATING
CO INC
1850 W 21ST ST
ERIE, PA  16502  USA

REEVES ROOFING INC
7710 ROCKWELL AVE
PHILADELPHIA, PA  19111  USA

REFRIGERATED SPECIALIST INC
3040 E MEADOWS BLVD
MESQUITE, TX  75150  USA

REFUGIO AGUILAR
[ADDRESS REDACTED]

REFUGIO MORENO
[ADDRESS REDACTED]

REGAL WINE IMPORTS INC
2 COMMERCE DR STE 3
MOORESTOWN, NJ  8057  USA

REGAN KELLY
[ADDRESS REDACTED]

REGARYN REED
[ADDRESS REDACTED]

REGENCY SIGN CO INC
172 E INDUSTRY CT
DEER PARK, NY  11729  USA

REGENERINK LLC  DBA CARTRIDGE
WORLD NORTH LITTLE ROCK
4816 N HILLS BLVD
NORTH LITTLE ROCK, AR  72116  USA

REGINA BLAKER
[ADDRESS REDACTED]

REGINA DOUCE
[ADDRESS REDACTED]

REGINA CAMPOS
[ADDRESS REDACTED]

REGINA DUNN
[ADDRESS REDACTED]

REGINA MATTA
[ADDRESS REDACTED]

REGINAL FLANAGAN
[ADDRESS REDACTED]

REGINALD ALLEN
[ADDRESS REDACTED]

REGINALD AYERS
[ADDRESS REDACTED]

REGINALD CRUMP
[ADDRESS REDACTED]

REGINALD CURETON
[ADDRESS REDACTED]

REGINALD ERVIN
[ADDRESS REDACTED]

REGINALD LEWIS
2751 WALLINGFORD DRIVE
#2906
HOUSTON, TX  77042  USA

REGINALD MASSEY
[ADDRESS REDACTED]

REGINALD ROGERS
[ADDRESS REDACTED]

REGINALD STALLWORTH
[ADDRESS REDACTED]

REGINALD STONEWALL WATSON  DBA
STONEWALL LAWNCARE
2719 JIMMY WINTERS RD
RICHMOND, VA  23235  USA

REGINALD STONEWALL WATSON SR
DBA  STONEWALL LAWNCARE
2719 JIMMY WINTERS RD
RICHMOND, VA  23235  USA

REGINALD THOMAS
[ADDRESS REDACTED]

REGINALD THORTON
[ADDRESS REDACTED]

REGINALD WALKER
[ADDRESS REDACTED]

REGINALD WILLIAMS
[ADDRESS REDACTED]

REGIONS VAN LINES CORP
15771 NW 16TH CT
MIAMI, FL  33169  USA

REGIS WAGNER
[ADDRESS REDACTED]

REGJON HIGGINS
[ADDRESS REDACTED]

REGULO NAVARRETE
[ADDRESS REDACTED]

REID ENTERPRISES DBA
AIRCARE INC
PO BOX 521
MAIZE, KS  67101  USA

REID GLASS CO INC
22223 TELEGRAPH RD
SOUTHFIELD, MI  48033  USA

REID WORKMAN
[ADDRESS REDACTED]

REILLY HUGHES
[ADDRESS REDACTED]

RELIABLE AUTO FINANCE
C/O LIESEL CERVIN
1515 28TH STREET
WYOMING, MI  49509  USA

RELIABLE CHURCHILL LLLP
DBA BREAKTHRU BEV MARYLAND
1413 TANGLER DRIVE
MIDDLE RIVER, MD  21220  USA

RELIABLE CHURCHILL
1413 TANGIER DR
MIDDLE RIVER, MD  21220  USA

RELIABLE FIRE PROTECTION INC
20 MERIDIAN RD  STE 1
EATONTOWN, NJ  7724  USA

RELIANCE FIRE PROTECTION INC
709 E ORDNANCE RD #510
BALTIMORE, MD  21226  USA

RELIANCE PEST CONTROL OF
PERRYSBURG LLC
3040 MUGAVIN CT
DAYTON, OH  45424  USA

RELIANT ENERGY RETAIL SERVICES, LLC
1201 FANNIN
HOUSTON, TX  77002

RELIANT
DEPT 0954
PO BOX 120954
DALLAS, TX  75312  USA

REMEMBER WHEN LLC  DBA
REMEMBER WHEN TABLE GAMES
11414 WHISPER DAWN ST
SAN ANTONIO, TX  78230  USA

REMO RESTAURANT EQUIPMENT
133 W MAIN ST
NORRISTOWN, PA  19401  USA

REMUN ROBERTS
[ADDRESS REDACTED]

RENA DECKER
[ADDRESS REDACTED]

RENAE SMITH
[ADDRESS REDACTED]

RENATA RODRIGUEZ
[ADDRESS REDACTED]

RENE ARAGON
[ADDRESS REDACTED]

RENE CALLEJAS
[ADDRESS REDACTED]

RENE LARA
[ADDRESS REDACTED]

RENE SABOL
[ADDRESS REDACTED]

RENE TURCIOS
[ADDRESS REDACTED]

RENE VAIL CASTRO
[ADDRESS REDACTED]

RENEE CHALOUPKA
1421 WATERFRONT PKWY
WICHITA, KS  67206  USA

RENEE CLIFT
[ADDRESS REDACTED]

RENEE COTTON
2800 LAKE WOOD VILLAGE DR
NORTH LITTLE ROCK, AR  72116  USA

RENEE COTTON
[ADDRESS REDACTED]

RENEE DUFF
[ADDRESS REDACTED]

RENEE FARMER
[ADDRESS REDACTED]

RENEE FORMOSA
[ADDRESS REDACTED]

RENEE GLOMSKI
[ADDRESS REDACTED]

RENEE HEMMIE
[ADDRESS REDACTED]

RENEE KARST
[ADDRESS REDACTED]

RENEE KNAZIK
3728 W 13TH ST
CLEVELAND, OH  44109  USA

RENEE NAIDOO
[ADDRESS REDACTED]

RENEE WOODS
2883 BELGRAVE DR
GERMANTOWN, TN 38138 USA

RONEE TALBOTT
[ADDRESS REDACTED]

RENEE SCHWINN
[ADDRESS REDACTED]

RENEE THOMS
[ADDRESS REDACTED]

RENITA BAGWELL
[ADDRESS REDACTED]

RENITA MOSES
[ADDRESS REDACTED]

RENTAL CITY INC
14809 W CENTER RD
OMAHA, NE 68144 USA

REP EMPIRE, INC.
1420 S. PEARL STREET
DENVER, CO 80201

REPUBLIC BUSINESS CREDIT LLC
FOR ACCT: RTR SERVICES INC
PO BOX 203152
DALLAS, TX 75320 USA

REPUBLIC FINANCE LLC
8946 AIRWAYS BLVD STE 3
SOUTHAVEN, MS 38671 USA

REPUBLIC NATIONAL DIST CO INC
8000 SOUTHPARK TERRACE
LITTLETON, CO 80120 USA

REPUBLIC NATIONAL DIST CO LLC
14038 WASHINGTON HWY
ASHLAND, VA 23005 USA

REPUBLIC NATIONAL DIST CO LLC
809 JEFFERSON HWY
JEFFERSON, LA 70121 USA

REPUBLIC NATIONAL DIST CO LLC
PO BOX 687
ANNAPOLIS JUNCTION, MD 20701 USA

REPUBLIC NATIONAL DISTR
CO LLC - NEBRASKA
8648 S 117TH STREET
LAVISTA, NE 68128 USA

REPUBLIC NATIONAL DISTRIBUTING
CO LLC
9423 N MAIN ST
JACKSONVILLE, FL 32218 USA

REPUBLIC NATIONAL DISTRIBUTING
CO
1010 ISUZU PKWY
GRAND PRAIRIE, TX 75050 USA

REPUBLIC NATIONAL DISTRIBUTING
COMPANY
700 W MORRIS ST
INDIANAPOLIS, IN 46225 USA

REPUBLIC NATIONAL
DISTRIBUTING CO
8045 NORTHCOURT
HOUSTON, TX 77040 USA

REQUELA WILLIAMSON
[ADDRESS REDACTED]

RESIDENTIAL AND INDUSTRIAL
CLEANING COMPANY INC
2827-B GRAY FOX ROAD
MONROE, NC 28110 USA

RESOURCE ONE
14428 W 72ND ST
SHAWNEE, KS 66216 USA

RESPONSIBLE VENDORS INC
PO BOX 69-2982
MIAMI, FL 33269 USA

RESTAURANT CARD CENTRAL LLC
PO BOX 1192
WHITE HOUSE, TN 37188 USA

RESTAURANT DYNAMICS LLC
PO BOX 1133
AUBURN, GA 30011 USA

RESTAURANT MECHANICAL SERVICES
PO BOX 236116
COLUMBUS, OH 43223 USA

RESTAURANT TECHNOLOGIES INC
12962 COLLECTIONS CENTER DR
CHICAGO, IL 60693 USA

RESTAURANT TECHNOLOGIES, INC.
2250 PILOT KNOB ROAD #100
MENDOTA HEIGHTS, MN 55120

RETAIL LIQUOR EXCISE TAX
KS DEPT OF REVENUE
915 SW HARRISON ST
TOPEKA, KS 66625 USA

RETAIL MGMT SERVICES CO LLC
5100 POPLAR AVE  STE 2607
MEMPHIS, TN  38137 USA

RETTING EXPRESS LACE
SYSTEMS INC
476 CENTENNIAL BLVD
VOORHEES, NJ  8043 USA

REUBEN MARTINEZ
[ADDRESS REDACTED]

REVIVE LLC
1015 PANOLA ROAD
LONOKE, AR  72086 USA

REVOLVER BREWING LLC
5650 MATLOCK RD
GRANBURY, TX  76049  USA

REVONDA WILLIAMS
[ADDRESS REDACTED]

REX MARONEY
[ADDRESS REDACTED]

REYDINA MORALES
[ADDRESS REDACTED]

REYES-BALBUENA, SABINO

REYES-BALBUENA, SABINO
GLENN SLAVIN
SLAVIN & MORSE, LLC
234 MIAN STREET
WOODBRIDGE, NJ  7095

REYNA ESQUIVEL
[ADDRESS REDACTED]

REYNA PORTILLO
[ADDRESS REDACTED]

REYNA REYES
[ADDRESS REDACTED]

REYNALDO ABARCA
[ADDRESS REDACTED]

REYNALDO TORRES
[ADDRESS REDACTED]

REYSHAUN MCGLONE-JOHNSON
[ADDRESS REDACTED]

RH COMPANY
PO BOX 35464
RICHMOND, VA  23235 USA

RHAPSODY HELDMAN
[ADDRESS REDACTED]

RHEAMME PECSENYE
635 ABBOTT RD
EAST LANSING, MI  48823  USA

RHEANNA HARMON
[ADDRESS REDACTED]

RHIAN SELSER
[ADDRESS REDACTED]

RHIANNA FEIS
[ADDRESS REDACTED]

RHIANNON GAMMACK
[ADDRESS REDACTED]

RHIANNON PRITCHARD
[ADDRESS REDACTED]

RHIANNON ROSE
[ADDRESS REDACTED]

RHIANNON WOODWORTH
[ADDRESS REDACTED]

RHINEGEIST BREWERY LLC
1910 ELM STREET
CINCINNATI, OH  45202  USA

RHINEGEIST LLC
1910 ELM STREET
CINCINNATI, OH  45202  USA

RHONDA DELATORRE
[ADDRESS REDACTED]

RHR LLC
8205 BEAGLE DR
HENRICO, VA  23228 USA

RHYNE MANAGEMENT ASSOCIATES
5623 DURALEIGH RD  STE 101
RALEIGH, NC  27612  USA

RIANA HAIN-GACHIRI
[ADDRESS REDACTED]

RIC HAIG INC
12340 CANDELARIA RD NE #4
ALBUQUERQUE, NM  87112  USA

RICARDO CALDERON
[ADDRESS REDACTED]

RICARDO CALDERON
[ADDRESS REDACTED]

RICARDO CENTENO
[ADDRESS REDACTED]

RICARDO FERREIRA
[ADDRESS REDACTED]

RICARDO IBANEZ
[ADDRESS REDACTED]

RICARDO JABANA
[ADDRESS REDACTED]

RICARDO PICKARD SR.
[ADDRESS REDACTED]

RICARDO TORRES
[ADDRESS REDACTED]

RICARDO VEGA
[ADDRESS REDACTED]

RICARDO VELASQUEZ
[ADDRESS REDACTED]

RICARDO ZARATE-DOMINGUEZ
[ADDRESS REDACTED]

RICE REALTY MTF LLP
ATTN  MR WAYNE RICE
5100 EDINA INDUSTRIAL BLVD
EDINA, MN  55439  USA

RICH WILK
[ADDRESS REDACTED]

RICH WILLIAMS
[ADDRESS REDACTED]

RICHA ONGKIKO
[ADDRESS REDACTED]

RICHARD A GASPAROVICH  DBA
GASPAROVICH PLUMBING CO
808 DOHRMAN ST
MCKEES ROCKS, PA  15136  USA

RICHARD ALAN KENNEDY
14615 REESE BLVD  APT 204
HUNTERSVILLE, NC  28078  USA

RICHARD ALVAREZ AGUERO
[ADDRESS REDACTED]

RICHARD ALVORD
[ADDRESS REDACTED]

RICHARD BALL
[ADDRESS REDACTED]

RICHARD BARHAM
[ADDRESS REDACTED]

RICHARD BELLE
[ADDRESS REDACTED]

RICHARD BENCE
[ADDRESS REDACTED]

RICHARD BERRY
[ADDRESS REDACTED]

RICHARD BLOCK
[ADDRESS REDACTED]

RICHARD BLOMQUIST
5030 DAWNVIEW TERRACE
GOLDEN VALLEY, MN  55422  USA

RICHARD BOONE
[ADDRESS REDACTED]

RICHARD BOWYER
[ADDRESS REDACTED]

RICHARD C NIGRO
1123 OLD LANCASTER ROAD
BERWYN, PA  19312  USA

RICHARD COLE
[ADDRESS REDACTED]

RICHARD CONICELLI
[ADDRESS REDACTED]

RICHARD CRUMP
[ADDRESS REDACTED]

RICHARD CUSHING
PO BOX 82-0149
MEMPHIS, TN  38111  USA

RICHARD DANG
[ADDRESS REDACTED]

RICHARD DIPASQUALE
[ADDRESS REDACTED]

RICHARD E HIGGINBOTHAM SR  DBA
PURE AIR
PO BOX 381544
GERMANTOWN, TN  38183  USA

RICHARD EVANS
[ADDRESS REDACTED]

RICHARD FARRELL
609 FORT DR
WESTAMPTON, NJ  08060  USA

RICHARD FORBUSH
[ADDRESS REDACTED]

RICHARD GASTON
[ADDRESS REDACTED]

RICHARD GENTHNER
[ADDRESS REDACTED]

RICHARD GRIGGS
[ADDRESS REDACTED]

RICHARD HACKLER
[ADDRESS REDACTED]

RICHARD HALL
[ADDRESS REDACTED]

RICHARD HANSEN
[ADDRESS REDACTED]

RICHARD HILL
[ADDRESS REDACTED]

RICHARD HOLLIS  DBA MEAT
BLOCKS RESURFACED & WAXED
5512 W COLONY RD
ST JOHNS, MI  48879  USA

RICHARD LANGER
[ADDRESS REDACTED]

RICHARD LOPEZ
[ADDRESS REDACTED]

RICHARD MARTIN
[ADDRESS REDACTED]

RICHARD MARTINEZ  DBA
ABSOLUTE BEST CLEANING
890 PARK PLACE DR
VIRGINIA BEACH, VA  23451  USA

RICHARD MIRANDA
[ADDRESS REDACTED]

RICHARD MOSS
[ADDRESS REDACTED]

RICHARD NEWTON
[ADDRESS REDACTED]

RICHARD NOVASKI
[ADDRESS REDACTED]

RICHARD PARDUE
[ADDRESS REDACTED]

RICHARD PROCTOR
[ADDRESS REDACTED]

RICHARD PUSWELL
[ADDRESS REDACTED]

RICHARD RAHNER
[ADDRESS REDACTED]

RICHARD RHODES
[ADDRESS REDACTED]

RICHARD RICHARDSON
6012 EAGLESFIELD DRIVE
RALEIGH, NC  27613  USA

RICHARD ROSS INC  DBA
FISH WINDOW CLEANING
PO BOX 40325
INDIANAPOLIS, IN  46240  USA

RICHARD ROWAN
[ADDRESS REDACTED]

RICHARD RUBIN
[ADDRESS REDACTED]

RICHARD SALMON
9535 RENICK DR
CORNELIUS, NC  28031  USA

RICHARD SARGENT
[ADDRESS REDACTED]

RICHARD SHUNNARAH
[ADDRESS REDACTED]

RICHARD TATE
[ADDRESS REDACTED]

RICHARD TORRES
[ADDRESS REDACTED]

RICHARD WALKER
[ADDRESS REDACTED]

RICHARD WARD
[ADDRESS REDACTED]

RICHARD ZWARUN
[ADDRESS REDACTED]

RICHARDSON CHAMBER OF COMMERCE
411 BELLE GROVE DR
RICHARDSON, TX  75080  USA

RICHARDSON FIRE EQUIPMENT
PO BOX 835724
RICHARDSON, TX  75083  USA

RICHARDSON ISD TAX OFFICE
970 SECURITY ROW
RICHARDSON, TX  75081  USA

RICHARDSON READY ELECTRIC INC
620 N INTERURBAN
RICHARDSON, TX  75081  USA

RICHATD LINTOT
[ADDRESS REDACTED]

RICHELLE HUBLER
[ADDRESS REDACTED]

RICHFIELD FLOWERS & EVENTS INC
6515 NICOLLET AVE
RICHFIELD, MN  55423  USA

RICHLAND COUNTY FAMILY COURT
PO BOX 192
COLUMBIA, SC  29202  USA

RICHMOND COMM GROUP INC
2750 NORTHAVEN RD SUITE 202
DALLAS, TX  75229  USA

RICHMOND SPRINKLER CORP
2540 NORCLIFF RD
RICHMOND, VA  23237  USA

RICK EVERS
9141 DOMINION CIR
CINCINNATI, OH  45249  USA

RICK EVERS
[ADDRESS REDACTED]

RICKI CUEVAS
[ADDRESS REDACTED]

RICKS LOCK & KEY INC
PO BOX 21631
CHATTANOOGA, TN  37424  USA

RICKY CALDWELL
[ADDRESS REDACTED]

RICK ZENNAR
[ADDRESS REDACTED]

RICKY EMERT
[ADDRESS REDACTED]

RICKY H LIGHTNER  DBA
MEDALION REFRIGERATION
4150 ANSON DR
HILLIARD, OH  43026  USA

RICKY HOWARD
[ADDRESS REDACTED]

RICKY RIVERA
[ADDRESS REDACTED]

RICKY YOUNG
[ADDRESS REDACTED]

RIDDIM HACKETT
[ADDRESS REDACTED]

RIGHT PLACE MEDIA LLC
437 LEWIS HARGETT CIR STE 130
LEXINGTON, KY  40503  USA

RIGOBERT SOLIS
[ADDRESS REDACTED]

RIGOBERTO GONZALEZ
[ADDRESS REDACTED]

RIHANA JONES
[ADDRESS REDACTED]

RIKKI CONFER
[ADDRESS REDACTED]

RIKKI GLAZNER
[ADDRESS REDACTED]

RIKKI WEAVER
[ADDRESS REDACTED]

RIKKI WEIS
[ADDRESS REDACTED]

RIKKILEI SMITH
[ADDRESS REDACTED]

RIKKOE RIVERA
[ADDRESS REDACTED]

RILEY BRENNA
[ADDRESS REDACTED]

RILEY BUTLER
[ADDRESS REDACTED]

RILEY DILLON
[ADDRESS REDACTED]

RILEY DOYLE
[ADDRESS REDACTED]

RILEY ELLINGSON
[ADDRESS REDACTED]

RILEY GORCICA
[ADDRESS REDACTED]

RILEY LIZZIO
[ADDRESS REDACTED]

RILEY MCDONOUGH
[ADDRESS REDACTED]

RILEY MUNDT
[ADDRESS REDACTED]

RILEY WETMORE
[ADDRESS REDACTED]

RILEY WOOSLEY
[ADDRESS REDACTED]

RIMANTE JOHNSON
[ADDRESS REDACTED]

RIMMA SAVINA
[ADDRESS REDACTED]

RIO GRANDE FENCE CO OF
NASHVILLE CORP
1410 LEBANON PIKE
NASHVILLE, TN  37210  USA

RISA FLYNN
[ADDRESS REDACTED]

RISTA TWEEDY
[ADDRESS REDACTED]

RITA JENNINGS
[ADDRESS REDACTED]

RITA SERRA
[ADDRESS REDACTED]

RITCHIE & PAGE
175 NEW CANTON WAY
ROBBINSVILLE, NJ  8691  USA

RITCHIE BULGER
[ADDRESS REDACTED]

RIVER CITY MECHANICAL INC
PO BOX 21379
WICHITA, KS  67208  USA

RIVER JORDAN
[ADDRESS REDACTED]

RIVERS REFRIGERATION INC
PO BOX 5989
GREENVILLE, SC  29606  USA

RIVERVIEW SPINE PA
5402 W OLD SHAKOPEE ROAD
BLOOMINGTON, MN  55473  USA

RIVERWALK FORT LAUDERDALE INC
305 S ANDREWS AVE  STE 410
FT LAUDERDALE, FL  33301  USA

RIVIERA FINANCE OF TEXAS INC
PO BOX 535213
ATLANTA, GA  30353  USA

RIVIERA PRODUCE
BOX/CALL #6065
ENGLEWOOD, NJ  7631  USA

RIZON RESTAURANT SERVICES INC
103 SCHOOLSIDE DR #131
ROCK HILL, SC  29730  USA

RJN CONTRACTORS INC
2262 DONNA LN
SANATOGA, PA  19464  USA

RK MECHANICAL INC  DBA
RK SERVICE
3800 XANTHIA ST
DENVER, CO  80238  USA

RL LIPTON DISTRIBUTING CO
PO BOX 370129
CLEVELAND, OH  44137  USA

RLI INSURANCE CO
0, 0  0

RM SERVICES AND SALES INC DBA
RM RESTAURANT SUPPLIES
1930 CASTLE HAYNES RD  STE 5
WILMINGTON, NC  28401  USA

RM WOODS INC  DBA
DRANE RANGER
13911 INDIA ST
HOUSTON, TX  77047  USA

RMC DISTRIBUTING
4710 NORTHPARK DR
COLORADO SPRINGS, CO  80918  USA

RMC OF AMERICA
MAXIE G KIZER PA
PO BOX 21060
WHITE HALL, AR  71612  USA

RMF COMPANY INC  DBA
AIRE MASTER OF THE ROCKIES
PO BOX 62715
COLORADO SPRINGS, CO  80962  USA

RMK ENTERPRISES INC    DBA
RK MECHANICAL
1435 DODGE LN
WALLIS, TX  77485  USA

RMS MECHANICAL SERVICES INC
2493 BROADHEAD RD
ALIQUIPPA, PA  15001  USA

RNDC NWS LLC DBA
RNDC MICHIGAN
17550 ALLEN ROAD
BROWNSTOWN, MI  48193  USA

RNDC TEXAS LLC
6511 TRI COUNTY PKWY
SCHERTZ, TX  78154  USA

ROADRUNNER PLUMBING CO LLC
PO BOX 4494
BRYAN, TX 77805  USA

ROB BRENNER
[ADDRESS REDACTED]

ROB CALLAWAY
C/O FOX & HOUND
3031 W MEMORIAL RD
OKLAHOMA CITY, OK 73134  USA

ROB PARHAM
[ADDRESS REDACTED]

ROB PUGH
[ADDRESS REDACTED]

ROB PUGH
3124 W HOLMES RD
LANSING, MO 48911  USA

ROBELIO GARCIA
[ADDRESS REDACTED]

ROBERT  WILBER  DBA  ROBERT A
MILLER ELECTRICAL SERVICES
142 CAMBRIDGE RD
KING OF PRUSSIA, PA 19406  USA

ROBERT ALDRICH II
[ADDRESS REDACTED]

ROBERT ANDREWS
[ADDRESS REDACTED]

ROBERT BARR
[ADDRESS REDACTED]

ROBERT BATTERSBY
[ADDRESS REDACTED]

ROBERT BEAM
[ADDRESS REDACTED]

ROBERT BENNETT
[ADDRESS REDACTED]

ROBERT BENNETT
3475 NW 17TH TERR
OAKLAND PARK, FL 33309  USA

ROBERT BENS
[ADDRESS REDACTED]

ROBERT BEST
[ADDRESS REDACTED]

ROBERT BICKEL
[ADDRESS REDACTED]

ROBERT BLACK
[ADDRESS REDACTED]

ROBERT BOATMAN
[ADDRESS REDACTED]

ROBERT BRADLEY
[ADDRESS REDACTED]

ROBERT BRAUN
[ADDRESS REDACTED]

ROBERT BROWN
[ADDRESS REDACTED]

ROBERT BROWN
[ADDRESS REDACTED]

ROBERT BUCHANAN
[ADDRESS REDACTED]

ROBERT C STEVENS  DBA
STEVENS HOME REPAIR
2929 OLD FRANKLIN RD  APT 119
ANTIOCH, TN 37013  USA

ROBERT CALLAWAY
[ADDRESS REDACTED]

ROBERT COLEY
[ADDRESS REDACTED]

ROBERT COLEY
641 SYLVAN
WICHITA, KS 67218  USA

ROBERT CRAWFORD
[ADDRESS REDACTED]

ROBERT CUMMINGS
[ADDRESS REDACTED]

ROBERT DEMPSEY
[ADDRESS REDACTED]

ROBERT EDWARDS
[ADDRESS REDACTED]

ROBERT ELKINS
[ADDRESS REDACTED]

ROBERT ESTRADA
[ADDRESS REDACTED]

ROBERT EVANS
[ADDRESS REDACTED]

ROBERT FIELDS
[ADDRESS REDACTED]

ROBERT FODELL
[ADDRESS REDACTED]

ROBERT FREYALDENHOVEN
[ADDRESS REDACTED]

ROBERT GARCIA
[ADDRESS REDACTED]

ROBERT GARCIA
6927 SOLLERS POINT RD
DUNDALK, MD  21222  USA

ROBERT GILBERTZ
[ADDRESS REDACTED]

ROBERT GREENE
[ADDRESS REDACTED]

ROBERT GREENE
[ADDRESS REDACTED]

ROBERT HAINES-TALLEY
[ADDRESS REDACTED]

ROBERT HALF INTERNATL INC  DBA
OFFICETEAM
PO BOX 743295
LOS ANGELES, CA  90074  USA

ROBERT HANLEY
[ADDRESS REDACTED]

ROBERT HANLEY
19434 SILVER SPRINGS DR #202
NORTHVILLE, MI  48167  USA

ROBERT HARRIS
[ADDRESS REDACTED]

ROBERT HART
[ADDRESS REDACTED]

ROBERT HASSING
[ADDRESS REDACTED]

ROBERT HEIDY
[ADDRESS REDACTED]

ROBERT HENDERSON  DBA
FRESH CENTS
169 PULLMAN AVE
ROCHESTER, NY  14615  USA

ROBERT HERING
[ADDRESS REDACTED]

ROBERT HOFFMAN
[ADDRESS REDACTED]

ROBERT HOLCOMB
[ADDRESS REDACTED]

ROBERT HOLDEN
[ADDRESS REDACTED]

ROBERT HOLMES
3309 N 93RD AVE
APT 4
OMAHA, NE  68112  USA

ROBERT HOLMES
[ADDRESS REDACTED]

ROBERT HOOD
[ADDRESS REDACTED]

ROBERT IRWIN
[ADDRESS REDACTED]

ROBERT JACKSON
[ADDRESS REDACTED]

ROBERT J CRAWFORD
14220 PARK ROW  APT 211
HOUSTON, TX  77084  USA

ROBERT JOHNSON
[ADDRESS REDACTED]

ROBERT JONES
[ADDRESS REDACTED]

ROBERT JOSLYN
[ADDRESS REDACTED]

ROBERT JOYNER
[ADDRESS REDACTED]

ROBERT KEPHART
[ADDRESS REDACTED]

ROBERT KERRIGAN ASSOCIATES INC
PO BOX 212
WALLINGLORD, PA  19086  USA

ROBERT KIDD
8512 LESLIE CT
FREDERICKSBURG, VA  22407  USA

ROBERT KILICHOWSKI
[ADDRESS REDACTED]

ROBERT KING
[ADDRESS REDACTED]

ROBERT KINNEY
[ADDRESS REDACTED]

ROBERT KISSANE
[ADDRESS REDACTED]

ROBERT KLANN
[ADDRESS REDACTED]

ROBERT KLEIMAN
[ADDRESS REDACTED]

ROBERT KRIKAC
[ADDRESS REDACTED]

ROBERT LEACH
[ADDRESS REDACTED]

ROBERT LEYRER
[ADDRESS REDACTED]

ROBERT LIPSCOMB
[ADDRESS REDACTED]

ROBERT MACKEY
1274 W 2ND AVE
GRANDVIEW HEIGHTS, OH  43212  USA

ROBERT MACKLIN
[ADDRESS REDACTED]

ROBERT MARTIN
[ADDRESS REDACTED]

ROBERT MENDENHALL
[ADDRESS REDACTED]

ROBERT NELSON
[ADDRESS REDACTED]

ROBERT NELSON
[ADDRESS REDACTED]

ROBERT OLSEN
[ADDRESS REDACTED]

ROBERT OSKINS
[ADDRESS REDACTED]

ROBERT OSWALD JR
[ADDRESS REDACTED]

ROBERT PARKER
[ADDRESS REDACTED]

ROBERT PECKENPAUGH
9214 FIRESIDE DR
INDIANAPOLIS, IN 46250 USA

ROBERT POLEN
[ADDRESS REDACTED]

ROBERT PRICE
[ADDRESS REDACTED]

ROBERT RAYBURN
[ADDRESS REDACTED]

ROBERT RENEE UNIFORM APPAREL
PO BOX 509
MT VERNON, OH 43050 USA

ROBERT SAMS
[ADDRESS REDACTED]

ROBERT SANDEFUR
[ADDRESS REDACTED]

ROBERT SHAW
[ADDRESS REDACTED]

ROBERT SHEGOG
[ADDRESS REDACTED]

ROBERT SHERBERT
[ADDRESS REDACTED]

ROBERT SMITH
[ADDRESS REDACTED]

ROBERT SOK0L   DBA
FALCON AWNING & ORNAMENTAL
2311 BROADWAY ST
ANDERSON, IN 46012 USA

ROBERT SOLE
[ADDRESS REDACTED]

ROBERT STEPHENSON
[ADDRESS REDACTED]

ROBERT STEVEN SUEMNICK DBA
STEVES SEPTIC SERVICE
14532 E TUFTS AVE
AURORA, CO 80015 USA

ROBERT STOCKTON
[ADDRESS REDACTED]

ROBERT TALLEY
[ADDRESS REDACTED]

ROBERT THOMAS SWANSON DBA
CRYSTAL CLEAN
1495 LEO BAKER RD
ASHLAND, TN 37015 USA

ROBERT THOMPSON
[ADDRESS REDACTED]

ROBERT TIPTON
[ADDRESS REDACTED]

ROBERT TISON
[ADDRESS REDACTED]

ROBERT TOMLIN
[ADDRESS REDACTED]

ROBERT VENN
[ADDRESS REDACTED]

ROBERT WALKER-TURNQUIST
[ADDRESS REDACTED]

ROBERT WARREN
[ADDRESS REDACTED]

ROBERT WASHINGTON
[ADDRESS REDACTED]

ROBERT WATSON
[ADDRESS REDACTED]

ROBERT WEST
[ADDRESS REDACTED]

ROBERT WILLIAMS JR DBA
TREE STREETS MEDIA
PO BOX 3238
JOHNSON CITY, TN 37602 USA

ROBERT WILLIAMS
[ADDRESS REDACTED]

ROBERT WILLIS
[ADDRESS REDACTED]

ROBERT WILSON
[ADDRESS REDACTED]

ROBERT WINBUSH
[ADDRESS REDACTED]

ROBERT WINKEL
[ADDRESS REDACTED]

ROBERT WORRALL
[ADDRESS REDACTED]

ROBERT WORRALL
900 AUTUMN CIR UNIT D
COLLEGE STATION, TX  77845  USA

ROBERT WRAY
[ADDRESS REDACTED]

ROBERT YOUNG
[ADDRESS REDACTED]

ROBERTA M DEROGATIS
430 S PINE AVE
MORGAN, NJ  8879  USA

ROBERTO ADAME-CALDERON
[ADDRESS REDACTED]

ROBERTO CARCAMO
[ADDRESS REDACTED]

ROBERTO CARVAJAL
[ADDRESS REDACTED]

ROBERTO CAYETANO
[ADDRESS REDACTED]

ROBERTO FLORES
[ADDRESS REDACTED]

ROBERTO FURGIUELE
[ADDRESS REDACTED]

ROBERTO GARCIA-CARDOZO
[ADDRESS REDACTED]

ROBERTO JOSEPH
[ADDRESS REDACTED]

ROBERTO MANUEL
[ADDRESS REDACTED]

ROBERTO MARTINEZ
[ADDRESS REDACTED]

ROBERTO MATEO
[ADDRESS REDACTED]

ROBERTO MEDINA
[ADDRESS REDACTED]

ROBERTO RODRIGUEZ
[ADDRESS REDACTED]

ROBERTO VILLEGAS
[ADDRESS REDACTED]

ROBERTS OXYGEN CO INC
PO BOX 5507
ROCKVILLE, MD  20855  USA

ROBERTS, BRITTANY

ROBIN BARBER
[ADDRESS REDACTED]

ROBIN BRADY
[ADDRESS REDACTED]

ROBIN C HYLER  DBA
EVERYTHING BILLIARDS
111 GUILFORD COLLEGE RD
GREENSBORO, NC  27409  USA

ROBIN EASTWOOD
[ADDRESS REDACTED]

ROBIN GOWER
[ADDRESS REDACTED]

ROBIN HARPER
2251 22ND ST NE
CANTON, OH  44705 USA

ROBIN HARPER
[ADDRESS REDACTED]

ROBIN NELSON
[ADDRESS REDACTED]

ROBIN MIMS
[ADDRESS REDACTED]

ROBIN MUELLER
[ADDRESS REDACTED]

ROBIN SOFTLEY
[ADDRESS REDACTED]

ROBIN STEWART
[ADDRESS REDACTED]

ROBIN STRAKA
[ADDRESS REDACTED]

ROBIN WATKINS
[ADDRESS REDACTED]

ROBINSON SALT SUPPLY INC
1202 PINE KNOLL CT
MIAMISBURG, OH  45342 USA

ROBYN ARISTONE SILOVICH
430 GRAVEL HILL RD
BETHPAGE, TN  37022 USA

ROBYN CARTWRIGHT
[ADDRESS REDACTED]

ROBYN TAPP
[ADDRESS REDACTED]

ROC II TX SHADOWS OF
COTTONWOOD LLC DBA SHADOWS OF
3950 N STORY RD
IRVING, TX  75038 USA

ROCCO FACCONE
[ADDRESS REDACTED]

ROCHELLE PUSATERI
[ADDRESS REDACTED]

ROCHESTER MALLS LLC  DBA
C/O EASTVIEW MALL LLC
ATTN: GENERAL COUNSEL
1265 SCOTTSVILLE ROAD
ROCHESTER, NY  14624

ROCHESTER MALLS LLC  DBA
EASTVIEW MALL LLC
PO BOX 8000  DEPT 976
BUFFALO, NY  14267 USA

ROCIO LLAPA CRILLIO
[ADDRESS REDACTED]

ROCIO VILLALTA
[ADDRESS REDACTED]

ROCK SOLID SECURITY INC   DBA
TALON SECURITY INC
548 ROSEDALE DRIVE
NASHVILLE, TN  37211 USA

ROCKET FRANCHISING INC  DBA
JANI KING OF HOUSTON
4535 SUNBELT DR
ADDISON, TX  75001 USA

ROCKNEY HUDSON
[ADDRESS REDACTED]

ROCKY MOUNTAIN GASKET GUY INC
PO BOX 845
EASTLAKE, CO  80614 USA

ROCKY MOUNTAIN WINDOW CLEANERS
PO BOX 11506
ALBUQUERQUE, NM  87192 USA

ROD ZAMRIK
[ADDRESS REDACTED]

ROD ZAMRIK
1013 NEUSE RIDGE DR
CLAYTON, NC  27527 USA

RODERICK CONLEY
[ADDRESS REDACTED]

RODERICK MCRAE
[ADDRESS REDACTED]

RODNEY ANDRES
[ADDRESS REDACTED]

RODNEY APOLLON
[ADDRESS REDACTED]

RODNEY DONALD DBA
WALL PAINTING
PO BOX 1496
CELINA, TX  75009  USA

RODNEY PIERCE
[ADDRESS REDACTED]

RODOLFO ALVAREZ
[ADDRESS REDACTED]

RODOLFO CONTRERAS
[ADDRESS REDACTED]

RODRICK GREER
[ADDRESS REDACTED]

RODRIGO BAUTISTA
[ADDRESS REDACTED]

RODRIGUEZ CLEANING SVCS LLC
320 SANDRA APT C-10
INDIANAPOLIS, IN  46227  USA

RODRIGUEZ SALVADOR
[ADDRESS REDACTED]

ROEL GARCIA
[ADDRESS REDACTED]

ROEY GAVRIEEL
[ADDRESS REDACTED]

ROGELIO ALBARRAN
[ADDRESS REDACTED]

ROGELIO HUANTES
[ADDRESS REDACTED]

ROGELIO LUNA
[ADDRESS REDACTED]

ROGELIO MUNOZ
[ADDRESS REDACTED]

ROGELIO RANGEL
[ADDRESS REDACTED]

ROGELIO RANGEL
2217 WESLEY DR #30
ARLINGTON, TX  76012  USA

ROGER

ROGER BOSSERMAN
[ADDRESS REDACTED]

ROGER BROWN    DBA
DURHAM UPHOLSTERY INC
809 MIDLAND TER
DURHAM, NC  27704  USA

ROGER DUKE
[ADDRESS REDACTED]

ROGER JAEGER
909 DEERVALE DR
NASHVILLE, TN  37217  USA

ROGER MOORE
[ADDRESS REDACTED]

ROGER NEIL  DBA
JERSEY DRAUGHT
2415 6TH AVE
TOMS RIVER, NJ  8753  USA

ROGER WILLIAMS
[ADDRESS REDACTED]

ROGERS JACKSON
[ADDRESS REDACTED]

ROHIT LOI
[ADDRESS REDACTED]

ROHRER SAMANTHA
[ADDRESS REDACTED]

ROISIN NORVELL
[ADDRESS REDACTED]

ROLAND HARRIS
[ADDRESS REDACTED]

ROLAND TURNER  DBA
R TURNER ENTERTAINMENT
9144 SCHWEIGER CT  #132
LENEXA, KS  66219  USA

ROLANDO ARCE
[ADDRESS REDACTED]

ROLANDO GOMEZ
[ADDRESS REDACTED]

ROLANDO ROGEL
[ADDRESS REDACTED]

ROLANDO VELASQUEZ
[ADDRESS REDACTED]

ROLISHA SLADE
[ADDRESS REDACTED]

ROLLING STONE
2221 JUSTIN RD  STE 119 330
FLOWER MOUND, TX  75028  USA

ROLLINS INC  DBA
ORKIN LLC
10430 HARRIS OAKS BLVD  STE B
CHARLOTTE, NC  28269  USA

ROLLINS INC  DBA
ORKIN
10813 MIDLOTHIAN TURNPIKE
NORTH CHESTERFIELD, VA  23235  USA

ROMAN JOHNSON
[ADDRESS REDACTED]

ROMAN SANDOVAL
[ADDRESS REDACTED]

ROMAR SERVICES INC
PO BOX 5697
SLIDELL, LA  70469  USA

ROMEL CALLE PENAFIEL
[ADDRESS REDACTED]

ROMEL PENAFIEL
[ADDRESS REDACTED]

ROMEL ZHINA
[ADDRESS REDACTED]

ROMEO ROBERTS
[ADDRESS REDACTED]

ROMINO GASHAJ
[ADDRESS REDACTED]

ROMUALDO FLORES
[ADDRESS REDACTED]

ROMY ACKERBERG
[ADDRESS REDACTED]

RON ROCKUEMORE
[ADDRESS REDACTED]

RON WAY
296 BUD LN
NORTHVILLE, MI  48167  USA

RONALD AUCOIN
[ADDRESS REDACTED]

RONALD BROWN
[ADDRESS REDACTED]

RONALD COOLING
[ADDRESS REDACTED]

RONALD COUSIN
[ADDRESS REDACTED]

RONALD FRAZIER
[ADDRESS REDACTED]

RONALD GIDDIS
[ADDRESS REDACTED]

RONALD GILMAN
[ADDRESS REDACTED]

RONALD GRAVES
[ADDRESS REDACTED]

RONALD HAWKINS
[ADDRESS REDACTED]

RONALD LAWSON II
[ADDRESS REDACTED]

RONALD LEMUEL
[ADDRESS REDACTED]

RONALD MCDONALD HOUSE
CHARITIES OF CENTRAL OHIO INC
711 E LIVINGSTON AVE
COLUMBUS, OH  43205  USA

RONALD MCDONALD HOUSE
CHARITIES OF CHICAGOLAND & NW
1301 W 22ND ST  STE 905
OAK BROOK, IL  60523  USA

RONALD MCDONALD HOUSE
CHARITIES OF MEMPHIS INC
535 ALABAMA
MEMPHIS, TN  38105  USA

RONALD MOORE
[ADDRESS REDACTED]

RONALD RAGSDALE
[ADDRESS REDACTED]

RONALD RYBOLT
[ADDRESS REDACTED]

RONALD RYBOLT
3807 LEATHERWOOD PLACE
DAYTON, OH  45424  USA

RONALD WAY
[ADDRESS REDACTED]

RONELL ABRAM
[ADDRESS REDACTED]

RONESHIA EAVES
[ADDRESS REDACTED]

RONI ROBERTSON
[ADDRESS REDACTED]

RONNA BLANKENSHIP
[ADDRESS REDACTED]

RONNA ENTEZARI
[ADDRESS REDACTED]

RONNI HENDRICKSON
[ADDRESS REDACTED]

RONNI JARA
[ADDRESS REDACTED]

RONNIE ADKINS
[ADDRESS REDACTED]

RONNIE BROWN
[ADDRESS REDACTED]

RONNIE GALLANT
2208 PROCTOR DR
CARROLTON, TX  75007  USA

RONNIE GIDDIS
125 COLONIAL DR
HENDERSONVILLE, TN  37075  USA

RONNIE MAPLES
[ADDRESS REDACTED]

RONNIE MINER  DBA
RONS CUSTOM TILE AND MARBLE
630 EAST EASTLAND ST
GALLATIN, TN  37066  USA

RONNY SCHROCK
[ADDRESS REDACTED]

ROOF MANAGEMENT CO INC
32402 W 8 MILE RD
FARMINGTON HILLS, MI  48336  USA

ROOFOPTIONS LLC
5712 WEATHERSTONE WAY
JOHNSBURG, IL  60051  USA

ROOSVEND LAZARRE
[ADDRESS REDACTED]

ROOTING FOR LESS PLUMBING AND
SEWER LLC
PO BOX 218696
HOUSTON, TX  77218  USA

ROQUE GUERRERO
[ADDRESS REDACTED]

ROQUITA TILLMAN
[ADDRESS REDACTED]

RORIANE MARTIN
[ADDRESS REDACTED]

ROG PLUMBING CO INC
12226 SAN MIQUEL
SAN ANTONIO, TX 78233 USA

ROSA CORBA
601 FOUR MILE RD
ALEXANDIA, VA 22305 USA

ROSA GARCIA
[ADDRESS REDACTED]

ROSA IBARRA ANDRADE
[ADDRESS REDACTED]

ROSA LOPEZ
[ADDRESS REDACTED]

ROSA SOTO
[ADDRESS REDACTED]

ROSA VELASCO
[ADDRESS REDACTED]

ROSAISELA GUZMAN
[ADDRESS REDACTED]

ROSALINDA HERNANDEZ
[ADDRESS REDACTED]

ROSALVA GONZALEZ
[ADDRESS REDACTED]

ROSALVA SOTO
[ADDRESS REDACTED]

ROSANA GONZALEZ
[ADDRESS REDACTED]

ROSANNA OWEN
[ADDRESS REDACTED]

ROSANNA OWEN
[ADDRESS REDACTED]

ROSARIO HERNANDEZ
[ADDRESS REDACTED]

ROSARIO MARTINEZ
[ADDRESS REDACTED]

ROSARIO SANCHEZ
[ADDRESS REDACTED]

ROSARIO VARGAS
[ADDRESS REDACTED]

ROSE CHARBENEAU
[ADDRESS REDACTED]

ROSE DANTHON
[ADDRESS REDACTED]

ROSE DIGNAZIO
[ADDRESS REDACTED]

ROSEANNA MAZZEI
[ADDRESS REDACTED]

ROSEANNE CAREY
[ADDRESS REDACTED]

ROSEIDA MARTINEZ
[ADDRESS REDACTED]

ROSELLA AGE
[ADDRESS REDACTED]

ROSELYN FORBES
[ADDRESS REDACTED]

ROSEMARIE JACKSON
[ADDRESS REDACTED]

ROSEMARY ORTIZ
[ADDRESS REDACTED]

ROSEMARY TRUMAN
[ADDRESS REDACTED]

ROSENDO ACEVEDO
[ADDRESS REDACTED]

ROSENTHAL & ROSSON
[ADDRESS REDACTED]

ROSH ALON SMITH
[ADDRESS REDACTED]

ROSHANI PATEL
[ADDRESS REDACTED]

ROSHAUNNON STEPHENS
[ADDRESS REDACTED]

ROSHONDA WEATHERS
[ADDRESS REDACTED]

ROSIE KAFANTARIS
[ADDRESS REDACTED]

ROSINA CAPUTO
[ADDRESS REDACTED]

ROSIO ZAMBRANO
[ADDRESS REDACTED]

ROSS DEFABIS
[ADDRESS REDACTED]

ROSS GRAHAM
[ADDRESS REDACTED]

ROSS POWERS
3645 ASHHILL CT
CINCINNATI, OH  45247  USA

ROSS PROJANSKY
180 SOUTH OLD CREEK ROAD
180 SOUTH OLD CREEK ROAD
VERNON HILLS, IL  60061  USA

ROSS STEVENS
[ADDRESS REDACTED]

ROSS TAWIL
[ADDRESS REDACTED]

ROSS TOWNSHIP
1000 ROSS MUNICIPAL DRIVE
PITTSBURGH, PA  15237  USA

ROSY SALAZAR
[ADDRESS REDACTED]

ROTANA ALZIYABY
[ADDRESS REDACTED]

ROTH PRODUCE CO
3882 AGLER RD
COLUMBUS, OH  43219  USA

ROTMAN RAMIREZ
[ADDRESS REDACTED]

ROTO ROOTER SERVICES COMPANY
5672 COLLECTIONS CENTER DR
CHICAGO, IL  60693  USA

ROXANA LEWIS
[ADDRESS REDACTED]

ROXANA MARTINEZ ARCE
[ADDRESS REDACTED]

ROXANNE JOHNSTON
[ADDRESS REDACTED]

ROXANNE LANDIS
[ADDRESS REDACTED]

ROXANNE LIGHT
[ADDRESS REDACTED]

ROXANNE WARD
[ADDRESS REDACTED]

ROY CASTILLO
337 FERNDALE PL
LITTLE ELM, TX  75068  USA

ROY MESSING / HAYLOFT PARTNERS, LLC
260 SILVER SPRING ROAD
RIDGFIELD, CT  06877

ROY MESSING
260 SILVER SPRINGS RD
RIDGEFIELD, CT  6877  USA

ROY MORA
[ADDRESS REDACTED]

ROY MORA
[ADDRESS REDACTED]

ROY MORA
[ADDRESS REDACTED]

ROY WILSON
[ADDRESS REDACTED]

ROYA GHORBANI
[ADDRESS REDACTED]

ROYAL DUNLAP
[ADDRESS REDACTED]

ROYAL PUBLISHING INC      DBA
ROYAL PUBLISHING COMPANY
7620 N HARKER DR
PEORIA, IL  61615  USA

ROYAL WINDOW CLEANING INC
PO BOX 49574
CHARLOTTE, NC  28277  USA

ROYCE TIMMS
11807 WESTHEIMER RD STE 550-226
HOUSTON, TX  77077  USA

ROYCE TIMMS
[ADDRESS REDACTED]

ROYSTON MUELLER MCLEAN &
REID LLP
102 WEST PENNSYLVANIA AVE
TOWSON, MD  21204  USA

ROYVONTA TAYLOR
[ADDRESS REDACTED]

RP COCHRAN LLC  DBA
MOWERY
710 E MAIN ST
BROWNSBURG, IN  46112  USA

RPI BRYANT IRVIN LTD
C/O RETAIL PLAZAS INC
2929 CARLISLE #170
DALLAS, TX  75204  USA

RPI BRYANT IRVIN, LTD.
2929 CARLISLE ST SUITE 170
DALLAS, TX  75024

RPI BRYANT IRVIN, LTD.
2929 CARLISLE ST., SUITE 170,
DALLAS, TX  75024  USA

RRFC ENTERPRISES LLC
187 N HIGHLAND AVE
LOS ANGELES, CA  90036  USA

RS WATER HOLDINGS LLC  DBA
CULLIGAN OF DFW AND HOUSTON
5450 GUHN RD
HOUSTON, TX  77040  USA

RSC / LEXINGTON INSURANCE COMPANY
99 HIGH STREET
BOSTON, MA  2110

RT REFRIGERATION
9366 PAULDING ST NW
MASSILLON, OH  44646  USA

RTR SERVICES INC*USE V37360**
% REPUBLIC BUSINESS CREDIT LLC
PO BOX 203152
DALLAS, TX  75320  USA

RTS SLICER SERVICE LLC
141 MEADOWVIEW CIR
MARLTON, NJ  8053  USA

RUBEN ALVAREZ
[ADDRESS REDACTED]

RUBEN MONTES
[ADDRESS REDACTED]

RUBEN PEREZ
[ADDRESS REDACTED]

RUBEN RIOS
[ADDRESS REDACTED]

RUBEN RIVERA
[ADDRESS REDACTED]

RUBEN SANTIAGO
[ADDRESS REDACTED]

RUBEN SANTIAGO
[ADDRESS REDACTED]

RUBEN SOTO
[ADDRESS REDACTED]

RUBEN VILLAGOMEZ
[ADDRESS REDACTED]

RUBIE COLAPO
[ADDRESS REDACTED]

RUBINE OBERNAL
[ADDRESS REDACTED]

RUBIE KURVERS
[ADDRESS REDACTED]

RUBY TOPOREK
[ADDRESS REDACTED]

RUDOLPH BROOKS
[ADDRESS REDACTED]

RUDY MENDIOLA
[ADDRESS REDACTED]

RUFFINO MEATS & FOOD SERVICE
READFIELD MEATS INC
PO BOX 4166
BRYAN, TX 77805 USA

RUFINA SALINAS
[ADDRESS REDACTED]

RUMPKE CONSOLIDATED COMPANIES
PO BOX 538710
CINCINNATI, OH 45253 USA

RUOPP FAMILY ENTS INC
DBA FSI MAINTENANCE & REPAIR
PO BOX 61428
RALEIGH, NC 27661 USA

RUPERTO MEDINA
[ADDRESS REDACTED]

RURAL METRO CORPORATION
PO BOX 911203
DALLAS, TX 75391 USA

RUSSELL DANIEL
[ADDRESS REDACTED]

RUSSELL MARX
2621 MORRISON LN
CLARKSVILLE, TN 37040 USA

RUSSELL MARX
[ADDRESS REDACTED]

RUSSELL REID WASTE HAULING AND
DISPOAL SVC CO INC DBA MR JOHN
PO BOX 130
KEASBEY, NJ 8832 USA

RUSSELL SCHULTZ
[ADDRESS REDACTED]

RUSSELL SHIPMAN
[ADDRESS REDACTED]

RUSSELL STREETT
[ADDRESS REDACTED]

RUSTOM SHELANGI  DBA
SHELANGI SHINE CLEANING SVCS
8715 DATAPOINT DR  APT 1002
SAN ANTONIO, TX 78229 USA

RUTH FRIEDMAN
3126 ALEXANDER CRESCENT
FLOSSMOR, IL 60422 USA

RUTH HUCKLEBERRY
[ADDRESS REDACTED]

RUTH NASH
[ADDRESS REDACTED]

RUTHELLE WHITELEY
[ADDRESS REDACTED]

RUTHIE CAMPIZ
[ADDRESS REDACTED]

RUTLEDGE ECENIA & PURNELL PA
PO BOX 551
TALLAHASSEE, FL 32302 USA

RUY LOZANO
[ADDRESS REDACTED]

RW ALLEN HVAC
PO BOX 702
MIDDLESEX, NJ 8846 USA

RW HARPER AND SON INC
2014 DECATUR ST
RICHMOND, VA 23224 USA

RYAN ALTMAN
[ADDRESS REDACTED]

RYAN ANDERSON
[ADDRESS REDACTED]

RYAN BELL
[ADDRESS REDACTED]

RYAN BILLING
[ADDRESS REDACTED]

RYAN BOUDREAU
[ADDRESS REDACTED]

RYAN BOYD
[ADDRESS REDACTED]

RYAN BREEN
[ADDRESS REDACTED]

RYAN BUBEN
[ADDRESS REDACTED]

RYAN BUSCH
[ADDRESS REDACTED]

RYAN CARABASI
[ADDRESS REDACTED]

RYAN COOK
[ADDRESS REDACTED]

RYAN DAY
174 E 57TH ST
TULSA, OK  74105  USA

RYAN DAY
[ADDRESS REDACTED]

RYAN DELANEY
[ADDRESS REDACTED]

RYAN DETERS
[ADDRESS REDACTED]

RYAN DRAKES
[ADDRESS REDACTED]

RYAN ELIUK
[ADDRESS REDACTED]

RYAN ELK
[ADDRESS REDACTED]

RYAN ELLIS
[ADDRESS REDACTED]

RYAN ELLIS
[ADDRESS REDACTED]

RYAN FOLEY
[ADDRESS REDACTED]

RYAN FORSYTH
[ADDRESS REDACTED]

RYAN FOSTER
[ADDRESS REDACTED]

RYAN FRANCO
[ADDRESS REDACTED]

RYAN GIBNEY
[ADDRESS REDACTED]

RYAN GILCHRIST
[ADDRESS REDACTED]

RYAN GROSSEK
8400 PARK VISTA CIR
CHARLOTTE, NC  28226  USA

RYAN GROSSEK
[ADDRESS REDACTED]

RYAN HABERFELD
[ADDRESS REDACTED]

RYAN HARGADON
[ADDRESS REDACTED]

RYAN HARWARD
6 MARIGOLD PL
DURHAM, NC  27705  USA

RYAN HEADO
[ADDRESS REDACTED]

RYAN HERFORD
[ADDRESS REDACTED]

RYAN HORTON
[ADDRESS REDACTED]

RYAN HUNTER
[ADDRESS REDACTED]

RYAN JACKOWCZYK
[ADDRESS REDACTED]

RYAN JANNING
[ADDRESS REDACTED]

RYAN JEZIERSKI
[ADDRESS REDACTED]

RYAN JORDAN
[ADDRESS REDACTED]

RYAN KARULSKI
[ADDRESS REDACTED]

RYAN KRESS
[ADDRESS REDACTED]

RYAN KRESS
19820 CRYSTALLAKE DR
NORTHVILLE, MI  48167  USA

RYAN KRIEGEL
[ADDRESS REDACTED]

RYAN LESENEY
[ADDRESS REDACTED]

RYAN LIENHART
[ADDRESS REDACTED]

RYAN ORZECHOWSKI
[ADDRESS REDACTED]

RYAN PARRISH
[ADDRESS REDACTED]

RYAN PETR
[ADDRESS REDACTED]

RYAN PLACE
[ADDRESS REDACTED]

RYAN PLUMBING HEATING &
FIRE PROTECTION
11 COMFORT ST
ROCHESTER, NY  14620  USA

RYAN POWELL
[ADDRESS REDACTED]

RYAN RAMIREZ
[ADDRESS REDACTED]

RYAN RICHARDSON
109 SYCAMORE CT
COLLEGEVILLE, PA  19426  USA

RYAN ROSENBERG
[ADDRESS REDACTED]

RYAN ROSENBERRY
[ADDRESS REDACTED]

RYAN SANCHEZ
417 PARKDALE
UNIT 24
ROCHESTER, MI  48307  USA

RYAN SCHULZ
[ADDRESS REDACTED]

RYAN SHATAVA
[ADDRESS REDACTED]

RYAN SIDEBOTTOM
[ADDRESS REDACTED]

RYAN SOMERS
[ADDRESS REDACTED]

RYAN SOMERS
12651 VANCE JACKSON RD #110
SAN ANTONIO, TX 78230 USA

RYAN STOKES
[ADDRESS REDACTED]

RYAN STRASS
[ADDRESS REDACTED]

RYAN TADLOCK
[ADDRESS REDACTED]

RYAN TAYLOR
[ADDRESS REDACTED]

RYAN THROWER
[ADDRESS REDACTED]

RYAN VAN WAGNEN
[ADDRESS REDACTED]

RYAN VANN
[ADDRESS REDACTED]

RYAN VANN
709 FALCON DR
DUNDEE, MI 48131 USA

RYAN VISCOUNT
[ADDRESS REDACTED]

RYAN WARD
[ADDRESS REDACTED]

RYAN WHEAT
[ADDRESS REDACTED]

RYAN WIEFERICH
[ADDRESS REDACTED]

RYAN WILLIAMS
[ADDRESS REDACTED]

RYAN WITT
[ADDRESS REDACTED]

RYAN WOINICKI
[ADDRESS REDACTED]

RYAN YANUS
[ADDRESS REDACTED]

RYAN ZAZZARA
[ADDRESS REDACTED]

RYAN ZITO
[ADDRESS REDACTED]

RYDER MULL
[ADDRESS REDACTED]

RYDER MULL
4356 COLLINGSWOOD DR
CHESTERFIELD, VA 23832 USA

RYKER LANG
[ADDRESS REDACTED]

RYLIE LANCASTER
[ADDRESS REDACTED]

RYNE BROTHERS
[ADDRESS REDACTED]

RYP TECHNOLOGIES
33 MICHELLE LANE
GUILFORD, CT

S AND F BERN CORP DBA
WELCOMEMAT #NC105Z % ONE POINT
PO BOX 890665
CHARLOTTE, NC 28289 USA

S JACINTO
[ADDRESS REDACTED]

S&D COFFEE INC
300 CONCORD PARKWAY SOUTH
PO BOX 1628
CONCORD, NC 28026 USA

SA COMUNALE CO INC
2900 NEWPARK DR
PO BOX 150
BARBERTON, OH 44203 USA

SABAH SOHAIL
[ADDRESS REDACTED]

SABCO LLC      DBA
DRAFTEX
8516 L ST
OMAHA, NE  68127  USA

SABINO CAMPOS
[ADDRESS REDACTED]

SABINO GONZALEZ
[ADDRESS REDACTED]

SABINO REYESBALBUENA

SABRA PHILLIPS
[ADDRESS REDACTED]

SABRA PHILLIPS
2800 LAKEWOOD VILLAGE DR
NORTH LITTLE ROCK, AR  72116  USA

SABRAH MESLER
[ADDRESS REDACTED]

SABRE BOSWELL
809 STRATFORD DR
BEFORD, TX  76021  USA

SABRENA CARTER
[ADDRESS REDACTED]

SABRINA BENSON
[ADDRESS REDACTED]

SABRINA BUMGARDNER
[ADDRESS REDACTED]

SABRINA CHAPA
[ADDRESS REDACTED]

SABRINA DICK
[ADDRESS REDACTED]

SABRINA EYSTER
[ADDRESS REDACTED]

SABRINA FLORES
[ADDRESS REDACTED]

SABRINA GANNON
[ADDRESS REDACTED]

SABRINA GOERS
[ADDRESS REDACTED]

SABRINA HALBE
[ADDRESS REDACTED]

SABRINA IRELAND
[ADDRESS REDACTED]

SABRINA MCCOY
[ADDRESS REDACTED]

SABRINA MEDLIN
[ADDRESS REDACTED]

SABRINA MOSS
[ADDRESS REDACTED]

SABRINA OLIVAREZ
[ADDRESS REDACTED]

SABRINA POPKEN
[ADDRESS REDACTED]

SABRINA POTEET
[ADDRESS REDACTED]

SABRINA PREACHER
[ADDRESS REDACTED]

SABRINA RIVERA
[ADDRESS REDACTED]

SABRINA RIVERA
[ADDRESS REDACTED]

SABRINA SALDIBAR
[ADDRESS REDACTED]

SABRINA SAYAGE
[ADDRESS REDACTED]

SABRINA SCOTT
[ADDRESS REDACTED]

SABRINA SMITH
[ADDRESS REDACTED]

SABRINA SWAYER
[ADDRESS REDACTED]

SADE BEASON
[ADDRESS REDACTED]

SADE FLETCHER
[ADDRESS REDACTED]

SADE MADEIRA
[ADDRESS REDACTED]

SADIE DUKEK
[ADDRESS REDACTED]

SADIE SILVAS
[ADDRESS REDACTED]

SADIE URRESTTA
[ADDRESS REDACTED]

SADIE VISCAINO
[ADDRESS REDACTED]

SAEED BLAKE
[ADDRESS REDACTED]

SAFE LOCK SECURITY &
SURVEILLANCE INC
PO BOX 1420
OWINGS MILLS, MD  21117  USA

SAHEED VALENTINE
[ADDRESS REDACTED]

SAHIJDEEP SINGH
[ADDRESS REDACTED]

SAHLIL EATMAN
[ADDRESS REDACTED]

SAHVANNA LOVE
[ADDRESS REDACTED]

SAI FLORES
[ADDRESS REDACTED]

SAIA PLUMBING & HEATING CO
16709 NORBROOK DR
OLNEY, MD  20832  USA

SAIGE GONZALEZ
[ADDRESS REDACTED]

SAINT LOUIS COUNTY DEPT OF
HEALTH
6121 N HANLEY RD
BERKELEY, MO  63134  USA

SAINT NOEL
[ADDRESS REDACTED]

SAIVO GROVE
[ADDRESS REDACTED]

SALATIEL CESARIO
[ADDRESS REDACTED]

SALESTE ROBLES
4106 HARWIN CIR
APT 1404
HENRICO, VA  23228  USA

SALESTE ROBLES
[ADDRESS REDACTED]

SALIH GOLOTIC
[ADDRESS REDACTED]

SALLY KING
[ADDRESS REDACTED]

SALLY MARTIN
[ADDRESS REDACTED]

SALOMON ALVAREZ
[ADDRESS REDACTED]

SALTIRE GAMES INC
11723 PENDLETON PIKE
INDIANAPOLIS, IN  46236  USA

SALVADOR CRUZ
[ADDRESS REDACTED]

SALVADOR ROBLES
[ADDRESS REDACTED]

SALVADOR TRIACHOCA-CACAHUA
[ADDRESS REDACTED]

SALVADOR GARABITO
[ADDRESS REDACTED]

SALVADOR MARQUEZ
[ADDRESS REDACTED]

SALVATORE ZERILLO
[ADDRESS REDACTED]

SAM EGELHOF
2634 N RUSHWOOD
WICHITA, KS  67226  USA

SAM EGLESTON
[ADDRESS REDACTED]

SAM FREIJ
[ADDRESS REDACTED]

SAM HIGDEN
[ADDRESS REDACTED]

SAM KALUP
[ADDRESS REDACTED]

SAM KUUSISTO
10665 WREN ST
COON RAPIDS, MN  55433  USA

SAM SMITH
[ADDRESS REDACTED]

SAM SPEDALE
[ADDRESS REDACTED]

SAMANTHA AGUILAR
[ADDRESS REDACTED]

SAMANTHA AGURIDAKIS
[ADDRESS REDACTED]

SAMANTHA AIRIESS
[ADDRESS REDACTED]

SAMANTHA ALLRED
[ADDRESS REDACTED]

SAMANTHA ANDREWS
[ADDRESS REDACTED]

SAMANTHA ANGERMAN
[ADDRESS REDACTED]

SAMANTHA ARRONIZ
[ADDRESS REDACTED]

SAMANTHA BADURA
[ADDRESS REDACTED]

SAMANTHA BALDRIDGE
[ADDRESS REDACTED]

SAMANTHA BARLIEAU-ZAMORA
[ADDRESS REDACTED]

SAMANTHA BEAL
[ADDRESS REDACTED]

SAMANTHA BEAN
[ADDRESS REDACTED]

SAMANTHA BERKEY
[ADDRESS REDACTED]

SAMANTHA BORDELON
[ADDRESS REDACTED]

SAMANTHA BOYD
[ADDRESS REDACTED]

SAMANTHA BRIGMAN
[ADDRESS REDACTED]

SAMANTHA BRILHANTE
[ADDRESS REDACTED]

SAMANTHA BROSSARD
[ADDRESS REDACTED]

SAMANTHA BRUCKERHOFF
[ADDRESS REDACTED]

SAMANTHA BRUTTO
[ADDRESS REDACTED]

SAMANTHA BYRD
[ADDRESS REDACTED]

SAMANTHA CAIAFA
[ADDRESS REDACTED]

SAMANTHA CALOZ
[ADDRESS REDACTED]

SAMANTHA CANIZARO
[ADDRESS REDACTED]

SAMANTHA CARLSTROM
[ADDRESS REDACTED]

SAMANTHA CARRION
[ADDRESS REDACTED]

SAMANTHA CASTELLANO
[ADDRESS REDACTED]

SAMANTHA CLAYBORNE
[ADDRESS REDACTED]

SAMANTHA CONTI
[ADDRESS REDACTED]

SAMANTHA CONWAY
[ADDRESS REDACTED]

SAMANTHA COOK
[ADDRESS REDACTED]

SAMANTHA COTTERMAN
[ADDRESS REDACTED]

SAMANTHA COWAN
[ADDRESS REDACTED]

SAMANTHA CREMER
[ADDRESS REDACTED]

SAMANTHA CRONIN
[ADDRESS REDACTED]

SAMANTHA DALEY
[ADDRESS REDACTED]

SAMANTHA DECAPITE
[ADDRESS REDACTED]

SAMANTHA DEFALCO
[ADDRESS REDACTED]

SAMANTHA EDWARDS
[ADDRESS REDACTED]

SAMANTHA ETHEREDGE
[ADDRESS REDACTED]

SAMANTHA EVANS
[ADDRESS REDACTED]

SAMANTHA FINE
[ADDRESS REDACTED]

SAMANTHA FLOTTE
[ADDRESS REDACTED]

SAMANTHA FORD
[ADDRESS REDACTED]

SAMANTHA FOUCH
[ADDRESS REDACTED]

SAMANTHA GAGNON
[ADDRESS REDACTED]

SAMANTHA GLASSER
[ADDRESS REDACTED]

SAMANTHA HODGSON
[ADDRESS REDACTED]

SAMANTHA GROSS
[ADDRESS REDACTED]

SAMANTHA HALL
[ADDRESS REDACTED]

SAMANTHA HARDING
[ADDRESS REDACTED]

SAMANTHA HARMON
[ADDRESS REDACTED]

SAMANTHA HARRIS
[ADDRESS REDACTED]

SAMANTHA HARTMAN
[ADDRESS REDACTED]

SAMANTHA HASKINS
[ADDRESS REDACTED]

SAMANTHA HILDEBRANDT
[ADDRESS REDACTED]

SAMANTHA HILL
[ADDRESS REDACTED]

SAMANTHA HILS
[ADDRESS REDACTED]

SAMANTHA HOFFMAN
[ADDRESS REDACTED]

SAMANTHA HOLMAN
[ADDRESS REDACTED]

SAMANTHA HOWELL
[ADDRESS REDACTED]

SAMANTHA HUGHES
[ADDRESS REDACTED]

SAMANTHA HUGHES
5065 PEACHTREE AVE
WILMINGTON, NC  28405  USA

SAMANTHA HURST
1815 HOWTH AVE
HOUSTON, TX  77051  USA

SAMANTHA IRSLINGER
[ADDRESS REDACTED]

SAMANTHA IWASIW
[ADDRESS REDACTED]

SAMANTHA JANIS
[ADDRESS REDACTED]

SAMANTHA JULIAN
[ADDRESS REDACTED]

SAMANTHA KEITH
[ADDRESS REDACTED]

SAMANTHA KENNY
[ADDRESS REDACTED]

SAMANTHA KING
[ADDRESS REDACTED]

SAMANTHA KING
[ADDRESS REDACTED]

SAMANTHA KING
1533 OLD BRIDGE CT
CANTON, MI  48188  USA

SAMANTHA KREUN
[ADDRESS REDACTED]

SAMANTHA LACROIX
[ADDRESS REDACTED]

SAMANTHA LAMBERT
[ADDRESS REDACTED]

SAMANTHA LAREY
[ADDRESS REDACTED]

SAMANTHA LARSON
[ADDRESS REDACTED]

SAMANTHA LASHER
[ADDRESS REDACTED]

SAMANTHA LECEA
[ADDRESS REDACTED]

SAMANTHA LLANES
[ADDRESS REDACTED]

SAMANTHA LUMP
[ADDRESS REDACTED]

SAMANTHA MABE
[ADDRESS REDACTED]

SAMANTHA MANN
[ADDRESS REDACTED]

SAMANTHA MARTIN
[ADDRESS REDACTED]

SAMANTHA MATTHEY
[ADDRESS REDACTED]

SAMANTHA MAYNE
[ADDRESS REDACTED]

SAMANTHA MAYS
[ADDRESS REDACTED]

SAMANTHA MCCARTHY
[ADDRESS REDACTED]

SAMANTHA MCDOWELL
[ADDRESS REDACTED]

SAMANTHA MEDINA
[ADDRESS REDACTED]

SAMANTHA MEIER
[ADDRESS REDACTED]

SAMANTHA MERRITT
[ADDRESS REDACTED]

SAMANTHA MESSINA
[ADDRESS REDACTED]

SAMANTHA MOORE
[ADDRESS REDACTED]

SAMANTHA MORRIS
[ADDRESS REDACTED]

SAMANTHA NARDOZA
[ADDRESS REDACTED]

SAMANTHA NICHOLSON
[ADDRESS REDACTED]

SAMANTHA NICHOLSON
[ADDRESS REDACTED]

SAMANTHA NICOL
[ADDRESS REDACTED]

SAMANTHA NICOLS
[ADDRESS REDACTED]

SAMANTHA NIEPLING
[ADDRESS REDACTED]

SAMANTHA NORMAN
[ADDRESS REDACTED]

SAMANTHA OLIVAREZ
[ADDRESS REDACTED]

SAMANTHA OLIVIER
[ADDRESS REDACTED]

SAMANTHA PACHTA
[ADDRESS REDACTED]

SAMANTHA PALTIN
[ADDRESS REDACTED]

SAMANTHA PAREDES
[ADDRESS REDACTED]

SAMANTHA PARKER
[ADDRESS REDACTED]

SAMANTHA PARKS
[ADDRESS REDACTED]

SAMANTHA PATTERSON
[ADDRESS REDACTED]

SAMANTHA PAXTON
[ADDRESS REDACTED]

SAMANTHA PAYNE
[ADDRESS REDACTED]

SAMANTHA PERNAL
[ADDRESS REDACTED]

SAMANTHA PETTY
[ADDRESS REDACTED]

SAMANTHA PIAZZA
[ADDRESS REDACTED]

SAMANTHA PITELLO
[ADDRESS REDACTED]

SAMANTHA PITMAN
[ADDRESS REDACTED]

SAMANTHA PITTARI
[ADDRESS REDACTED]

SAMANTHA POSTON
[ADDRESS REDACTED]

SAMANTHA POWER
[ADDRESS REDACTED]

SAMANTHA PRUETT
[ADDRESS REDACTED]

SAMANTHA RAIMONDO
[ADDRESS REDACTED]

SAMANTHA RAYGOZA
[ADDRESS REDACTED]

SAMANTHA REX
[ADDRESS REDACTED]

SAMANTHA ROBERTS
[ADDRESS REDACTED]

SAMANTHA ROGERS
[ADDRESS REDACTED]

SAMANTHA ROSS
[ADDRESS REDACTED]

SAMANTHA SABATINI
[ADDRESS REDACTED]

SAMANTHA SCHUETZ
[ADDRESS REDACTED]

SAMANTHA SERENAS
[ADDRESS REDACTED]

SAMANTHA SEYMOUR
[ADDRESS REDACTED]

SAMANTHA SHEFFEY
[ADDRESS REDACTED]

SAMANTHA SIMS
[ADDRESS REDACTED]

SAMANTHA SNYDER
[ADDRESS REDACTED]

SAMANTHA SPACCO
[ADDRESS REDACTED]

SAMANTHA STEELE
[ADDRESS REDACTED]

SAMANTHA STOCKTON
[ADDRESS REDACTED]

SAMANTHA SWANN
[ADDRESS REDACTED]

SAMANTHA SYDOROWICZ
[ADDRESS REDACTED]

SAMANTHA THOMPSON
[ADDRESS REDACTED]

SAMANTHA THRASHER
[ADDRESS REDACTED]

SAMANTHA TIKALSKY
[ADDRESS REDACTED]

SAMANTHA TOMER
[ADDRESS REDACTED]

SAMANTHA TORTORA
[ADDRESS REDACTED]

SAMANTHA TROUTNER
[ADDRESS REDACTED]

SAMANTHA VALVO
[ADDRESS REDACTED]

SAMANTHA VARNEY
[ADDRESS REDACTED]

SAMANTHA WALKER
[ADDRESS REDACTED]

SAMANTHA WASMUTH
[ADDRESS REDACTED]

SAMANTHA WELLER
[ADDRESS REDACTED]

SAMANTHA WILDER
[ADDRESS REDACTED]

SAMANTHA WILKS
[ADDRESS REDACTED]

SAMANTHA WINEBRENNER
[ADDRESS REDACTED]

SAMANTHA WINFIELD
[ADDRESS REDACTED]

SAMANTHA WORM
[ADDRESS REDACTED]

SAMANTHA YARAMISHYN
505 HEMLOCK CIR
LANSDALE, PA  19446  USA

SAMANTHA YARAMISHYN
[ADDRESS REDACTED]

SAMANTHA YOUNG
[ADDRESS REDACTED]

SAMANTHA ZAMARRON
[ADDRESS REDACTED]

SAMANTHA ZENGBEAN
[ADDRESS REDACTED]

SAMANTHAS HOUSE FOUNDATION INC
2850 N MERIDIAN ST
INDIANAPOLIS, IN  46208  USA

SAMARIO WINSTON
[ADDRESS REDACTED]

SAMCO SALES AND SVC INC
DBA  SAMCO FACILITIES MAINT
11878 BROOKFIELD
LIVONIA, MI  48150  USA

SAMENTHA FERGUSON
[ADDRESS REDACTED]

SAMI KAWASH
[ADDRESS REDACTED]

SAMI MCDANIEL
[ADDRESS REDACTED]

SAMMAN HOEGGER
[ADDRESS REDACTED]

SAMMIE COBB
[ADDRESS REDACTED]

SAMS CARPET SERVICE INC
1602 N 4TH ST
ST CHARLES, MO  63301  USA

SAMS CLUB INC
PO BOX 659782
SAN ANTONIO, TX  78265  USA

SAMSON MA
[ADDRESS REDACTED]

SAMUEL BENTON
[ADDRESS REDACTED]

SAMUEL BOCCELLA
[ADDRESS REDACTED]

SAMUEL CAMEL
[ADDRESS REDACTED]

SAMUEL CASTELLANOS
[ADDRESS REDACTED]

SAMUEL CORMACK
5151 SAN FELIPE  STE 1400
HOUSTON, TX  77056  USA

SAMUEL D ZIEGLER  DBA
SAMS SUN GARDENS
4841 NE 5TH AVE
FORT LAUDERDALE, FL  33334  USA

SAMUEL DELFIN
[ADDRESS REDACTED]

SAMUEL HERNANDEZ
[ADDRESS REDACTED]

SAMUEL HYATT
[ADDRESS REDACTED]

SAMUEL JOHNSON
[ADDRESS REDACTED]

SAMUEL JONES
[ADDRESS REDACTED]

SAMUEL LEE
[ADDRESS REDACTED]

SAMUEL MCCALL
[ADDRESS REDACTED]

SAMUEL MCLAURIN
[ADDRESS REDACTED]

SAMUEL MUCCIO
[ADDRESS REDACTED]

SAMUEL PHILLIPS
[ADDRESS REDACTED]

SAMUEL ROBLES
[ADDRESS REDACTED]

SAMUEL ROSEN
[ADDRESS REDACTED]

SAMUEL STEVENS
[ADDRESS REDACTED]

SAMUEL SWARTWOOD
[ADDRESS REDACTED]

SAMUEL TEKLE
[ADDRESS REDACTED]

SAMUEL YODER
[ADDRESS REDACTED]

SAMUEL ZIEGLER
[ADDRESS REDACTED]

SAMUELS & SON SEAFOOD CO INC
3400 S LAWRENCE ST
PHILADELPHIA, PA  19148  USA

SAN ANTONIO EXPRESS NEWS / ABC
PO BOX 80088
PRESCOTT, AZ  86304  USA

SANCHEZ, JESSICA
ACCURATE DIAGNOSTICS
1635 E NORTH ST
GREENVILLE, SC  29607  USA

SANDDI SILVA
[ADDRESS REDACTED]

SANDERLIN CENTRE CO., GP
5100 POPLAR AVENUE SUITE 2607
MEMPHIS, TN  38137

SANDERLIN CENTRE CO., GP
5100 POPLAR AVENUE, SUITE 2607,
MEMPHIS, TN  38137  USA

SANDRA CLARK
[ADDRESS REDACTED]

SANDRA D PARAVATI  DBA   NICKS
DJS MUSIC & KARAOKE SVCS LLC
8818 KENNEMER PL
CHESTERFIELD, VA  23832  USA

SANDRA DIAZ
[ADDRESS REDACTED]

SANDRA DIAZ
[ADDRESS REDACTED]

SANDRA FECHTCHENKO
[ADDRESS REDACTED]

SANDRA FRANKLIN
[ADDRESS REDACTED]

SANDRA HARTKORN
[ADDRESS REDACTED]

SANDRA HUMPHRIES
[ADDRESS REDACTED]

SANDRA LEGAZPY-MARTINEZ
[ADDRESS REDACTED]

SANDRA LEY
[ADDRESS REDACTED]

SANDRA MEJIA
[ADDRESS REDACTED]

SANDRA PEREZ
[ADDRESS REDACTED]

SANDRA RUIZ
[ADDRESS REDACTED]

SANDRA SALAZAR
[ADDRESS REDACTED]

SANDRA SMITH
[ADDRESS REDACTED]

SANDRA STEVENS
[ADDRESS REDACTED]

SANDRA WHITE
[ADDRESS REDACTED]

SANDRA Y HUMPHRIES
C/O FOX & HOUND 65077
4158 MAIN @ NORTH HILLS ST
RALEIGH, NC  27609  USA

SANDY REYES
[ADDRESS REDACTED]

SANITARY LINEN SUPPLY INC
1100 SIXTH AVENUE
NEPTUNE, NJ  7753  USA

SANKESHA SEAY
[ADDRESS REDACTED]

SANTIAGO ESPINOZA
[ADDRESS REDACTED]

SANTIAGO VAZQUEZ
[ADDRESS REDACTED]

SANTIAGO VICTORIA
[ADDRESS REDACTED]

SANTORIO BARNETTE
2416 FABYAN LN
CHARLOTTE, NC  28262  USA

SANTOS PUENTES
[ADDRESS REDACTED]

SANTOS LOPEZ
[ADDRESS REDACTED]

SANTOS RUEDA
[ADDRESS REDACTED]

SANTOYA HUMPHREY
[ADDRESS REDACTED]

SAPP, RALPH

SAPP, RALPH
KEVIN KOMAR AND JORDAN B. ACHER
GOODMAN ACHER, P.C.
17000 WEST 10 MILE ROAD 2ND FLOOR
SOUTHFIELD, MI  48075

SAPUTO CHEESE USA, INC.
ONE OVERLOOK POINT STE 300
LINCOLNSHIRE, IL  60069

SARA ADKINS
[ADDRESS REDACTED]

SARA AMAYA
[ADDRESS REDACTED]

SARA ANDERSON
[ADDRESS REDACTED]

SARA ANDRE
[ADDRESS REDACTED]

SARA ANLOAGUE
[ADDRESS REDACTED]

SARA ASBURY
[ADDRESS REDACTED]

SARA BARTON
[ADDRESS REDACTED]

SARA BENZIE
[ADDRESS REDACTED]

SARA BERNICK
[ADDRESS REDACTED]

SARA BLEVINS
[ADDRESS REDACTED]

SARA BORSOS
[ADDRESS REDACTED]

SARA BRINGARDNER
[ADDRESS REDACTED]

SARA BROOKES
[ADDRESS REDACTED]

SARA BROSTOWICZ
[ADDRESS REDACTED]

SARA BRUNEY
[ADDRESS REDACTED]

SARA BUEG
[ADDRESS REDACTED]

SARA CAROPRESO
[ADDRESS REDACTED]

SARA CHARIF
[ADDRESS REDACTED]

SARA COLLINS
10731 SPRUCE MTN RD
CHARLOTTE, NC  28214  USA

SARA COLUMBUS
[ADDRESS REDACTED]

SARA DAVIS
[ADDRESS REDACTED]

SARA ECKARD
[ADDRESS REDACTED]

SARA FARINAS
[ADDRESS REDACTED]

SARA FREEMAN
[ADDRESS REDACTED]

SARA GARDNER
[ADDRESS REDACTED]

SARA GETACHEW
[ADDRESS REDACTED]

SARA GODSEY
[ADDRESS REDACTED]

SARA GONZALES
[ADDRESS REDACTED]

SARA GUMM
[ADDRESS REDACTED]

SARA HANLIN
[ADDRESS REDACTED]

SARA HARRIS
2318 N SAWGRASS CIR
DERBY, KS  67037  USA

SARA HARVEY
[ADDRESS REDACTED]

SARA HASSAN
[ADDRESS REDACTED]

SARA HAYEK
[ADDRESS REDACTED]

SARA HENEISE
[ADDRESS REDACTED]

SARA HILL
[ADDRESS REDACTED]

SARA JOHNSON
[ADDRESS REDACTED]

SARA KHALAF
[ADDRESS REDACTED]

SARA LAUBE
[ADDRESS REDACTED]

SARA LEMERE
[ADDRESS REDACTED]

SARA LOUCKS
[ADDRESS REDACTED]

SARA MAES
[ADDRESS REDACTED]

SARA MARDIS
[ADDRESS REDACTED]

SARA MARTINEZ
[ADDRESS REDACTED]

SARA MAXWELL
[ADDRESS REDACTED]

SARA MENDEZ
[ADDRESS REDACTED]

SARA MESSER
[ADDRESS REDACTED]

SARA MICHAEL
[ADDRESS REDACTED]

SARA MILLER
[ADDRESS REDACTED]

SARA MITCHELL
[ADDRESS REDACTED]

SARA NEWHAN
[ADDRESS REDACTED]

SARA NGENWIE
[ADDRESS REDACTED]

SARA ODONNELL
[ADDRESS REDACTED]

SARA OSWALD
[ADDRESS REDACTED]

SARA ALTI
[ADDRESS REDACTED]

SARA RILEY
[ADDRESS REDACTED]

SARA RODRIGUEZ
[ADDRESS REDACTED]

SARA SHAGAGI
[ADDRESS REDACTED]

SARA SKUTCH
[ADDRESS REDACTED]

SARA SLINKMAN
[ADDRESS REDACTED]

SARA SMITH
[ADDRESS REDACTED]

SARA SNARZYK
[ADDRESS REDACTED]

SARA SOLL
[ADDRESS REDACTED]

SARA STANTON
[ADDRESS REDACTED]

SARA TOMASZEWSKI
[ADDRESS REDACTED]

SARA TOPOLA
[ADDRESS REDACTED]

SARA WAJERSKI
[ADDRESS REDACTED]

SARA WELCH
[ADDRESS REDACTED]

SARA YOMBOR
[ADDRESS REDACTED]

SARAH ALTMAN
[ADDRESS REDACTED]

SARAH ANDREWS
[ADDRESS REDACTED]

SARAH APPEL
[ADDRESS REDACTED]

SARAH ARMSTRONG
[ADDRESS REDACTED]

SARAH BATCHELOR
[ADDRESS REDACTED]

SARAH BATES
[ADDRESS REDACTED]

SARAH BECKLEY
[ADDRESS REDACTED]

SARAH BELLIS
[ADDRESS REDACTED]

SARAH BOCKHOLT
[ADDRESS REDACTED]

SARAH BOYD
[ADDRESS REDACTED]

SARAH BRAMOWICZ
[ADDRESS REDACTED]

SARAH BRIETENBURG
[ADDRESS REDACTED]

SARAH BRISCOE
[ADDRESS REDACTED]

SARAH BROWN
[ADDRESS REDACTED]

SARAH BURROUGHS
[ADDRESS REDACTED]

SARAH CALABRESE
[ADDRESS REDACTED]

SARAH CAMP
[ADDRESS REDACTED]

SARAH CAMPBELL
[ADDRESS REDACTED]

SARAH CARNEY
[ADDRESS REDACTED]

SARAH CAROTHERS
[ADDRESS REDACTED]

SARAH CARTA
[ADDRESS REDACTED]

SARAH CASSIE
[ADDRESS REDACTED]

SARAH CASTILLO
[ADDRESS REDACTED]

SARAH CHRISTENSEN
[ADDRESS REDACTED]

SARAH CIFALDI
[ADDRESS REDACTED]

SARAH CLARK
[ADDRESS REDACTED]

SARAH COCA
[ADDRESS REDACTED]

SARAH COCHRAN
[ADDRESS REDACTED]

SARAH COHEN
[ADDRESS REDACTED]

SARAH COOLEY
[ADDRESS REDACTED]

SARAH COONEY
[ADDRESS REDACTED]

SARAH COWAND
[ADDRESS REDACTED]

SARAH CRAVENS
[ADDRESS REDACTED]

SARAH CROWLEY
[ADDRESS REDACTED]

SARAH DEMENT
[ADDRESS REDACTED]

SARAH DIEDERICH
[ADDRESS REDACTED]

SARAH DINGFELDER
[ADDRESS REDACTED]

SARAH DOUGHERTY
[ADDRESS REDACTED]

SARAH DUFFEY
[ADDRESS REDACTED]

SARAH ELMORE
[ADDRESS REDACTED]

SARAH ELY
[ADDRESS REDACTED]

SARAH FABAC
[ADDRESS REDACTED]

SARAH FAY
[ADDRESS REDACTED]

SARAH FITZPATRICK
[ADDRESS REDACTED]

SARAH FONE
[ADDRESS REDACTED]

SARAH FRICKE
[ADDRESS REDACTED]

SARAH FUCHS
[ADDRESS REDACTED]

SARAH GALLAGHER
[ADDRESS REDACTED]

SARAH GALLIS
[ADDRESS REDACTED]

SARAH GARNER
[ADDRESS REDACTED]

SARAH GIBSON
[ADDRESS REDACTED]

SARAH GLYNN
[ADDRESS REDACTED]

SARAH GONZALEZ
[ADDRESS REDACTED]

SARAH GREENING
[ADDRESS REDACTED]

SARAH GREER
[ADDRESS REDACTED]

SARAH GROTE
[ADDRESS REDACTED]

SARAH GUNDLACH
[ADDRESS REDACTED]

SARAH HAGER
[ADDRESS REDACTED]

SARAH HAMPTON
[ADDRESS REDACTED]

SARAH HARRAL
[ADDRESS REDACTED]

SARAH HEILSLER
[ADDRESS REDACTED]

SARAH HINOJOSA
[ADDRESS REDACTED]

SARAH HOHBEIN
[ADDRESS REDACTED]

SARAH HOLLOCK
[ADDRESS REDACTED]

SARAH HURST
[ADDRESS REDACTED]

SARAH JERUSIK
[ADDRESS REDACTED]

SARAH JONE-GAITHER
[ADDRESS REDACTED]

SARAH JONES
[ADDRESS REDACTED]

SARAH KAMINSKY
[ADDRESS REDACTED]

SARAH KELLER
[ADDRESS REDACTED]

SARAH KIKER
[ADDRESS REDACTED]

SARAH KING
[ADDRESS REDACTED]

SARAH KIRBY
[ADDRESS REDACTED]

SARAH KNODELL
[ADDRESS REDACTED]

SARAH KORCHINSKIK
[ADDRESS REDACTED]

SARAH KOMAR
[ADDRESS REDACTED]

SARAH LAMPHERE
[ADDRESS REDACTED]

SARAH LANDL
[ADDRESS REDACTED]

SARAH LANE
[ADDRESS REDACTED]

SARAH LANIUS  DBA
MOP SQUAD CLEANING SERIVCES
1140 TUSCULUM BLVD
GREENEVILLE, TN  37445  USA

SARAH LAUER
[ADDRESS REDACTED]

SARAH LEAHY
[ADDRESS REDACTED]

SARAH LEGRETT
[ADDRESS REDACTED]

SARAH LEWIS
[ADDRESS REDACTED]

SARAH LINDSTROM
[ADDRESS REDACTED]

SARAH MA HEACOX
[ADDRESS REDACTED]

SARAH MANNING
[ADDRESS REDACTED]

SARAH MCNIFF
[ADDRESS REDACTED]

SARAH MILES
[ADDRESS REDACTED]

SARAH MILLER
[ADDRESS REDACTED]

SARAH MOHESKY
[ADDRESS REDACTED]

SARAH MONTHEARD
[ADDRESS REDACTED]

SARAH MOORE
[ADDRESS REDACTED]

SARAH MORGAN
[ADDRESS REDACTED]

SARAH MULLIGAN
[ADDRESS REDACTED]

SARAH MYLES
[ADDRESS REDACTED]

SARAH NELSON
[ADDRESS REDACTED]

SARAH NIX
[ADDRESS REDACTED]

SARAH OKIGAWA
[ADDRESS REDACTED]

SARAH OKIGAWA
1590 FAIRFIELD LANE
HOFFMAN ESTATES, IL  60169  USA

SARAH ORAHOOD
[ADDRESS REDACTED]

SARAH OTTO
102 FURBEE DR S
MASON, OH  45040  USA

SARAH PARK
[ADDRESS REDACTED]

SARAH PARR
[ADDRESS REDACTED]

SARAH PICCOLO
[ADDRESS REDACTED]

SARAH PIERCE
[ADDRESS REDACTED]

SARAH PINEDA
[ADDRESS REDACTED]

SARAH POORMAN
[ADDRESS REDACTED]

SARAH POPOLO
[ADDRESS REDACTED]

SARAH POWERS
[ADDRESS REDACTED]

SARAH POZNIAK
[ADDRESS REDACTED]

SARAH PRICE
[ADDRESS REDACTED]

SARAH PROPHETER
[ADDRESS REDACTED]

SARAH QUICK
[ADDRESS REDACTED]

SARAH RAYCROFT
[ADDRESS REDACTED]

SARAH REGOVICH
[ADDRESS REDACTED]

SARAH RICHARDSON
[ADDRESS REDACTED]

SARAH ROBEY
[ADDRESS REDACTED]

SARAH RUSH
[ADDRESS REDACTED]

SARAH SCHAUM
[ADDRESS REDACTED]

SARAH SCHEFFER
[ADDRESS REDACTED]

SARAH SCHRAM
[ADDRESS REDACTED]

SARAH SCHWAB
[ADDRESS REDACTED]

SARAH SCOTT
6588 STATE ROUTE 48  APT 3
GOSHEN, OH  45122  USA

SARAH SEILER
[ADDRESS REDACTED]

SARAH SHAW
[ADDRESS REDACTED]

SARAH SHOBE
[ADDRESS REDACTED]

SARAH SPACE
[ADDRESS REDACTED]

SARAH SPAULDING
[ADDRESS REDACTED]

SARAH SPICKARD
[ADDRESS REDACTED]

SARAH STIER
[ADDRESS REDACTED]

SARAH STINNETT
[ADDRESS REDACTED]

SARAH STONE
[ADDRESS REDACTED]

SARAH STORY
[ADDRESS REDACTED]

SARAH STRUSS
[ADDRESS REDACTED]

SARAH SUMMERS
[ADDRESS REDACTED]

SARAH TAYLOR
[ADDRESS REDACTED]

SARAH THOMPSON
[ADDRESS REDACTED]

SARAH TIERNEY
[ADDRESS REDACTED]

SARAH TOADVINE
[ADDRESS REDACTED]

SARAH TRESER
[ADDRESS REDACTED]

SARAH TURNER
[ADDRESS REDACTED]

SARAH WARREN
[ADDRESS REDACTED]

SARAH WHITE
[ADDRESS REDACTED]

SARAH WILLIAMS
[ADDRESS REDACTED]

SARAH WILSON

SARAH WILSON
[ADDRESS REDACTED]

SARAH WISNER
[ADDRESS REDACTED]

SARAH WITMER
[ADDRESS REDACTED]

SARAH WOMACK
[ADDRESS REDACTED]

SARAH WOODWARD
[ADDRESS REDACTED]

SARAH WOOFTER
[ADDRESS REDACTED]

SARAH WORTHAM
[ADDRESS REDACTED]

SARAH WORTHINGTON
[ADDRESS REDACTED]

SARAH YAMEOGO
[ADDRESS REDACTED]

SARAH YEARGIN
[ADDRESS REDACTED]

SARAH YODER
1510
SCOTT AVE
CHARLOTTE, NC  28203  USA

SARAH ZINS
[ADDRESS REDACTED]

SARAH ZLOTNICK
[ADDRESS REDACTED]

SARALYN WALLACE
[ADDRESS REDACTED]

SAREENA BARTON
[ADDRESS REDACTED]

SARINA ALEISAWI
[ADDRESS REDACTED]

SARINA BOUDREAUX
[ADDRESS REDACTED]

SARINA KARKI
[ADDRESS REDACTED]

SARRAH DAVIES
[ADDRESS REDACTED]

SASCHA THOMAS
[ADDRESS REDACTED]

SASHA COSME
[ADDRESS REDACTED]

SASHA GAGAN
[ADDRESS REDACTED]

SASHA HOBSON
[ADDRESS REDACTED]

SASHA MONTEMAYOR
[ADDRESS REDACTED]

SASHA NEY
[ADDRESS REDACTED]

SASHA OSELEN
[ADDRESS REDACTED]

SASHA PARKER
[ADDRESS REDACTED]

SASHA PATTERSON
[ADDRESS REDACTED]

SASHA RUSSO
[ADDRESS REDACTED]

SASHA THOMAS
[ADDRESS REDACTED]

SASKIA COLON
[ADDRESS REDACTED]

SATORI ROMAINE
[ADDRESS REDACTED]

SAUL ESCOBAR GONZALEZ
[ADDRESS REDACTED]

SAUL RESENDIZ
[ADDRESS REDACTED]

SAUL SORTO
1601 DEL RANCHO RD
IRVING, TX  75061  USA

SAUL ZUNIGA
[ADDRESS REDACTED]

SAVAGE SAVAGE & BROWN INC
PO BOX 22845
OKLAHOMA CITY, OK  73123  USA

SAVAGE, SAVAGE & BROWN, INC.
PO BOX 22845
OKLAHOMA CITY, OK  73123

SAVANA JACOBS
[ADDRESS REDACTED]

SAVANAH COBB
[ADDRESS REDACTED]

SAVANAH DECKER
[ADDRESS REDACTED]

SAVANNA AHO
[ADDRESS REDACTED]

SAVANNA BLEVINS
[ADDRESS REDACTED]

SAVANNA DONLIN
[ADDRESS REDACTED]

SAVANNA GRIFFIN
[ADDRESS REDACTED]

SAVANNA KOBROCK
[ADDRESS REDACTED]

SAVANNA MCCALL
[ADDRESS REDACTED]

SAVANNA POTTER
[ADDRESS REDACTED]

SAVANNAH AROS
[ADDRESS REDACTED]

SAVANNAH BURNSFATHER
[ADDRESS REDACTED]

SAVANNAH BUCH
[ADDRESS REDACTED]

SAVANNAH BUDZIAK
[ADDRESS REDACTED]

SAVANNAH CARLSON
[ADDRESS REDACTED]

SAVANNAH COLE
[ADDRESS REDACTED]

SAVANNAH COOPER
210 N. WINSTON AVE. APT. 1115D
LUBBOCK, TX  79416  USA

SAVANNAH DRIGGERS
[ADDRESS REDACTED]

SAVANNAH EDWARDS
[ADDRESS REDACTED]

SAVANNAH ESTRADA
[ADDRESS REDACTED]

SAVANNAH EVANS
[ADDRESS REDACTED]

SAVANNAH GRIFFIN
[ADDRESS REDACTED]

SAVANNAH JOYNER
[ADDRESS REDACTED]

SAVANNAH LIVELY
[ADDRESS REDACTED]

SAVANNAH MAGEAU
[ADDRESS REDACTED]

SAVANNAH MOORE
[ADDRESS REDACTED]

SAVANNAH MYERS
[ADDRESS REDACTED]

SAVANNAH PAINTER
[ADDRESS REDACTED]

SAVANNAH RODRIGUEZ-BULLAR
[ADDRESS REDACTED]

SAVANNAH SANDERS
[ADDRESS REDACTED]

SAVANNAH SANDERS
[ADDRESS REDACTED]

SAVANNAH SCHILLING
[ADDRESS REDACTED]

SAVANNAH SCHNEIDER
[ADDRESS REDACTED]

SAVANNAH SIKES
[ADDRESS REDACTED]

SAVANNAH TEEPLE
[ADDRESS REDACTED]

SAVANNAH TSINTZOS
[ADDRESS REDACTED]

SAVANNAH VAN BUSKIRK
[ADDRESS REDACTED]

SAVANNAH WALTON
[ADDRESS REDACTED]

SAVANNAH WOLLASTON
[ADDRESS REDACTED]

SAVE ON EVERYTHING
1000 W MAPLE  STE 200
TROY, MI  48084 USA

SAWICKI REALTY CO.
6546 WEATHERFIELD CT STE A2
MAUMEE, OH  43537 USA

SAWICKI REALTY CO.
6546 WEASTERFIELD COURT SUITE A2
MAUMEE, OH  43537

SAWICKI REALTY CO.
6546 WEASTERFIELD COURT, SUITE A2,
MAUMEE, OH  43537 USA

SAXON GALLEGOS-WILSON
[ADDRESS REDACTED]

SAYDEE WAHL
[ADDRESS REDACTED]

SC DEPARTMENT OF REVENUE
300 B OUTLET POINTE BLVD
COLUMBIA, SC  29210 USA

SC DEPARTMENT OF REVENUE
GEAR - CENTRAL LEVY
COLUMBIA, SC  29214 USA

SC DEPT OF REVENUE WITHHOLDING
COLUMBIA, SC  29214 USA

SCA PROMOTIONS, INC.
3030 LYNDON B. JOHNSON FREEWAY STE
300
DALLAS, TX  75234

SCADI
P O BOX 98950
LAS VEGAS, NV  89193 USA

SCARLETT AGUELLO
[ADDRESS REDACTED]

SCARLETT REEDER
[ADDRESS REDACTED]

SCARMARDO INC
1289 N HARVEY MITCHELL PKWY
PO BOX 4508
BRYAN, TX  77805 USA

SCDOR
ABL SECTION
COLUMBIA, SC  29214 USA

SCFS LLC  DBA  CENTRAL SAFETY
AND FIRE /CSF MECHANICAL
768 STUMP CT
DES PERES, MO  63131 USA

SCHAEFFER ELECTRIC CO INC
4667 GREEN PARK RD
ST LOUIS, MO  63123 USA

SCHAMBERGER BROS INC
101 E HILL ST
PO BOX 7440
VILLA PARK, IL  60181 USA

SCHAUMBURG POLICE DEPT
1000 W SCHAUMBURG RD
SCHAUMBURG, IL  60194 USA

SCHELBY BRAMER
[ADDRESS REDACTED]

SCHENDEL, TRENT

SCHEPPS DAIRY
PO BOX 200300
DALLAS, TX  75320 USA

SCHERZINGER INC   DBA
SCHERZINGER PEST CONTROL
PO BOX 635154
CINCINNATI, OH  45263 USA

SCHINDLER REFRIGERATION CO INC
PO BOX 967
PILOT POINT, TX  76258 USA

SCHINDLER REFRIGERATION
10921 SHADY TRL STE 102
DALLAS, TX  75220 USA

SCHNEIDER DORNIS
[ADDRESS REDACTED]

SCHULTE ROTH & ZABEL LLP
919 THIRD AVE
NEW YORK, NY  10022 USA

SCHWEBAC LAUREN
[ADDRESS REDACTED]

SCIARA JOHNSON
[ADDRESS REDACTED]

SCOTT ALAN THORNTON
1908 MEREL ST
PASADENA, TX  77502 USA

SCOTT ALLMAN
[ADDRESS REDACTED]

SCOTT ARTHUR REED DBA
SCOTTY REED BAND
11680 97TH AVE N
MAPLE GROVE, MN  55369  USA

SCOTT B CAMPBELL  DBA
SCENIC CITY CLEANING & RESTOR
1109 JOHN ROSS RD
EAST RIDGE, TN  37412  USA

SCOTT BARTLEY
19111 N DALLAS PKWY  STE 370
DALLAS, TX  75287  USA

SCOTT BARTLEY
[ADDRESS REDACTED]

SCOTT BOATRIGHT
[ADDRESS REDACTED]

SCOTT CARPENTER
[ADDRESS REDACTED]

SCOTT CHANDLER
[ADDRESS REDACTED]

SCOTT DEVAL ELLER
3701 GUNNISON WAY
KNOXVILLE, TN  37921  USA

SCOTT DUFF
[ADDRESS REDACTED]

SCOTT EXLEY
[ADDRESS REDACTED]

SCOTT GAGNEUR
[ADDRESS REDACTED]

SCOTT GOLDSCHMIDT
[ADDRESS REDACTED]

SCOTT HOLT
552 WELCH CIR
BARRINGTON, IL  60010  USA

SCOTT JONES
118 MEDFORD-MT HOLLY RD
MEDFORD, NJ  08055  USA

SCOTT JONES
[ADDRESS REDACTED]

SCOTT LAMB
[ADDRESS REDACTED]

SCOTT LARSON
[ADDRESS REDACTED]

SCOTT LOGELIN
[ADDRESS REDACTED]

SCOTT LOOYSEN
[ADDRESS REDACTED]

SCOTT MANNING
[ADDRESS REDACTED]

SCOTT MARQUARDT
[ADDRESS REDACTED]

SCOTT MAY
[ADDRESS REDACTED]

SCOTT MCGUIRE
[ADDRESS REDACTED]

SCOTT MCINTOSH
[ADDRESS REDACTED]

SCOTT MOORE

SCOTT MOORE
[ADDRESS REDACTED]

SCOTT MORRISSON    DBA
MORRISON MUSIC LLC
10433 CAVELL AVE S
BLOOMINGTON, MN  55438  USA

SCOTT MORRISSON
[ADDRESS REDACTED]

SCOTT NEWCOMB
[ADDRESS REDACTED]

SCOTT NEWCOMB
9633 WILLOWLEAF LN
CORNELIUS, NC  28031  USA

SCOTT OPENSHEER DBA
ON ALERT SECURITY
1646 W CHESTER PIKE  STE 31
WEST CHESTER, PA  19382  USA

SCOTT PETERSON
[ADDRESS REDACTED]

SCOTT R SCHUELKE
2109 W SECRETARIAT
ST JOHNS, MI  48879  USA

SCOTT ROSA
[ADDRESS REDACTED]

SCOTT ROSTHOLDER
[ADDRESS REDACTED]

SCOTT RUETER
[ADDRESS REDACTED]

SCOTT SHOEMAKER
[ADDRESS REDACTED]

SCOTT SMITH
[ADDRESS REDACTED]

SCOTT SMITH
[ADDRESS REDACTED]

SCOTT STRASBURG
[ADDRESS REDACTED]

SCOTT TARACH
[ADDRESS REDACTED]

SCOTT TEZZA
[ADDRESS REDACTED]

SCOTT TRENDA
3825 BURQUEST LN
BROOKLYN CENTER, MN  55429  USA

SCOTT WADE
[ADDRESS REDACTED]

SCOTTS EQUIPMENT REPAIR
122 CHILDERS CIRCLE
PIEDMONT, SC  29673  USA

SCOTTS UPHOLSTERY & VINYL RPR
7808 N ROUNDSTONE DR
TUCSON, AZ  85741  USA

SCOTTY ROAKE
[ADDRESS REDACTED]

SCOTTY WARREN
[ADDRESS REDACTED]

SCRUBWAY INC
64 E UWCHLAN AVE  BOX 203
EXTON, PA  19341  USA

SEA GLASS NORTH INC DBA
MOORESTOWN FLOWER SHOPPE
65 E MAIN ST
MOORESTOWN, NJ  8057  USA

SEA TURTLE HOLDINGS CO INC
DBA RALEIGH BREWING CO
3709 NEIL ST
RALEIGH, NC  27607  USA

SEABORN COMMERCIAL REFR INC
2500 DODDS AVE
CHATTANOOGA, TN  37407  USA

SEAFOOD SUPPLY CO LP
1500 E GRIFFIN ST
DALLAS, TX  75215  USA

SEAFOOD WHOLESALERS LTD
PO BOX 571196
HOUSTON, TX  77257  USA

SEAGRAVES KAYLA
[ADDRESS REDACTED]

SEAL TECH LLC
PO BOX 19775
INDIANAPOLIS, IN  46219  USA

SEALTEX
8435 DIRECTORS ROW
DALLAS, TX  75247  USA

SEAMUS SANDERSON
[ADDRESS REDACTED]

SEAN ADDIS
[ADDRESS REDACTED]

SEAN ADKINS
[ADDRESS REDACTED]

SEAN BARROS
[ADDRESS REDACTED]

SEAN BOERNER-FELDER
[ADDRESS REDACTED]

SEAN BLANCHARD
[ADDRESS REDACTED]

SEAN BUNCH
[ADDRESS REDACTED]

SEAN BUTLER
[ADDRESS REDACTED]

SEAN CONKLIN
[ADDRESS REDACTED]

SEAN COSTELLO
[ADDRESS REDACTED]

SEAN DAILEY
[ADDRESS REDACTED]

SEAN DOUGHERTY
[ADDRESS REDACTED]

SEAN FINLEY
[ADDRESS REDACTED]

SEAN FLANIGAN
[ADDRESS REDACTED]

SEAN FORD
[ADDRESS REDACTED]

SEAN FRAZIER
[ADDRESS REDACTED]

SEAN GALLAGHER
[ADDRESS REDACTED]

SEAN GILLISPIE
C/O FOX & HOUND
12651 VANCE JACKSON  STE 110
SAN ANTONIO, TX  78230  USA

SEAN GREEN
[ADDRESS REDACTED]

SEAN HARNETT
[ADDRESS REDACTED]

SEAN HEATON
[ADDRESS REDACTED]

SEAN JOHNSON
[ADDRESS REDACTED]

SEAN JONAS
[ADDRESS REDACTED]

SEAN JONES
[ADDRESS REDACTED]

SEAN JONES
901 S HUDSON
EVANSVILLE, IN  47712  USA

SEAN KELLOGG
[ADDRESS REDACTED]

SEAN KINNEER
[ADDRESS REDACTED]

SEAN KIRKPATRICK
[ADDRESS REDACTED]

SEAN LABELLE
3601 BURT DR #G
RALEIGH, NC  27606  USA

SEAN LABELLE
[ADDRESS REDACTED]

SEAN MACK
[ADDRESS REDACTED]

SEAN MCLACHLAN
[ADDRESS REDACTED]

SEAN MERCILLIOTT
[ADDRESS REDACTED]

SEAN MILLER
[ADDRESS REDACTED]

SEAN OR BETH
[ADDRESS REDACTED]

SEAN PETROSKI
[ADDRESS REDACTED]

SEAN RIVERA
[ADDRESS REDACTED]

SEAN ROBINSON
[ADDRESS REDACTED]

SEAN SWITZER
[ADDRESS REDACTED]

SEAN TAYLOR
[ADDRESS REDACTED]

SEAN THOMAS TIPTON   DBA
CROSS CONNECT STRUCTURED CABLG
4431 DAWNWOOD DR
CHARLOTTE, NC  28212  USA

SEAN TILLEY
[ADDRESS REDACTED]

SEAN WARD
[ADDRESS REDACTED]

SEAN WARREN
77 WALNUT AVE
BRIDGEWATER, NJ  8807  USA

SEAN WILSON
[ADDRESS REDACTED]

SEAN WOOSLEY
[ADDRESS REDACTED]

SEBASTIA GRIES
[ADDRESS REDACTED]

SEBASTIAN CABRERA
[ADDRESS REDACTED]

SEBASTIAN IGUIT
[ADDRESS REDACTED]

SEBASTIAN LEAL
[ADDRESS REDACTED]

SEBASTIAN SOKALSKI
[ADDRESS REDACTED]

SEBASTIE FRANKO
[ADDRESS REDACTED]

SECRETARY OF STATE
120 SW 10TH AVE
TOPEKA, KS  66612  USA

SECRETARY OF STATE
DIVISION OF CORPORATIONS
FRANCHISE TAX
P.O. BOX 898
DOVER, DE  19903

SECURECARE SELF STORAGE
5311 APEX HWY
DURHAM, NC  27713  USA

SECUREWORKS INC
PO BOX 534583
ATLANTA, GA  30353  USA

SECURITIES & EXCHANGE COMMISSION
SECRETARY OF THE TREASURY
100 F STREET, NE
WASHINGTON, DC  20549

SECURITIES AND EXCHANGE COMMISSION
NEW YORK REGIONAL OFFICE
ATTN: GEORGE S. CANELLOS, REGIONAL
DIRECTOR
3 WORLD FINANCIAL CENTER, SUITE 400
NEW YORK, NY  10281-1022

SECURITY CENTRAL INC
PO BOX 602371
CHARLOTTEE, NC  28260  USA

SEDGWICK CLAIMS MANAGEMENT SERVICE
PO BOX 14661
LEXINGTON, KY  40512

SEDGWICK CMS HOLDINGS, INC
PO BOX 102514
ATLANTA, GA  30368  USA

SEDGWICK COUNTY TREASURER
525 N MAIN  STE 107
WICHITA, KS  67203  USA

SEDGWICK COUNTY TREASURER
PO BOX 2930
WICHITA, KS  67201  USA

SEDRIC DANE
[ADDRESS REDACTED]

SEDRICK CRAWLEY
[ADDRESS REDACTED]

SEDRICK HAWKINS
[ADDRESS REDACTED]

SEEMA RASOUL
[ADDRESS REDACTED]

SEGAN MCKAIN
[ADDRESS REDACTED]

SEGUNDA QUIZHPILEMA
[ADDRESS REDACTED]

SEGUNDO PENAFIEL
[ADDRESS REDACTED]

SEITHER LAWN AND LANDSCAPE LLC
450 MARSH DRIVVE
FAIRFIELD, OH  45014  USA

SEL MANAGEMENT INC    DBA
FACILITEC MID CENTRAL
21273 HILLTOP
SOUTHFIELD, MI  48033  USA

SELECTIVE RESTAURANT RECRUITERS
8201 BARDMOOR PLACE #101D
LARGO, FL  33777

SELENA ESPARZA
[ADDRESS REDACTED]

SELENA PAYNE
[ADDRESS REDACTED]

SELENA ROMERO
[ADDRESS REDACTED]

SELENA SMITH
[ADDRESS REDACTED]

SELENA WITT
[ADDRESS REDACTED]

SELENIA ADLAM
[ADDRESS REDACTED]

SELINA SPRINGER
[ADDRESS REDACTED]

SELVIN HERNANDEZ
[ADDRESS REDACTED]

SEMAJ ENTERTAINMENT INC
1101 BRYSON DR
GREENVILLE, NC  27834  USA

SEMAJ LUKE
[ADDRESS REDACTED]

SEMINARY TOWERS
4701 KENMORE AVE
ALEXANDRIA, VA  22304  USA

SEMINOLE ENERGY SERVICES LLC
PO BOX 26706  SECTION 4133
OKLAHOMA CITY, OK  73126  USA

SENAIDA JAIMEZ
[ADDRESS REDACTED]

SENECA BALANCE OF MARYLAND INC
2301 WILLOUGHBY BEACH RD
EDGEWOOD, MD  21040  USA

SENNARD BENEDICT
[ADDRESS REDACTED]

SENTEL DRAYTON
[ADDRESS REDACTED]

SENTINEL RESTORATION LLC
1175 RICKETT RD  STE 3
BRIGHTON, MI  48116  USA

SENTRY FIRE & SAFETY INC
1294 S INCA
DENVER, CO  80223  USA

SERAFIN PEREZ
21 S ADISSON
INDIANAPOLIS, IN  46222  USA

SERENA GUIDRY
[ADDRESS REDACTED]

SERENA JACKSON
[ADDRESS REDACTED]

SERENA WARD
[ADDRESS REDACTED]

SERENA MCBRIDE
[ADDRESS REDACTED]

SERENITI WALKER-HARDY
[ADDRESS REDACTED]

SERGENE LUCIEN
[ADDRESS REDACTED]

SERGEU NUROD
[ADDRESS REDACTED]

SERGIO ALVARENGA
[ADDRESS REDACTED]

SERGIO BARBOZA
[ADDRESS REDACTED]

SERGIO FLORES  DBA
JUBILEE ELECTRIC
149 COTTONWOOD DR
VON ORMY, TX  78073  USA

SERGIO JIMENEZ
[ADDRESS REDACTED]

SERGIO JUAREZ
[ADDRESS REDACTED]

SERGIO LORENZO
[ADDRESS REDACTED]

SERGIO MIRANDO
[ADDRESS REDACTED]

SERGIO MONJARAS
[ADDRESS REDACTED]

SERGIO MORENO
[ADDRESS REDACTED]

SERGIO ORTIZ
[ADDRESS REDACTED]

SERGIO PEREZ
[ADDRESS REDACTED]

SERGIO SALDNANA
[ADDRESS REDACTED]

SERGIO SANCHEZ
[ADDRESS REDACTED]

SERGIO TEMICH
[ADDRESS REDACTED]

SERGIO TRUJILLO
[ADDRESS REDACTED]

SERGIO VILCHIS
[ADDRESS REDACTED]

SERGIO XIQUE
[ADDRESS REDACTED]

SERIF KARAJIC
[ADDRESS REDACTED]

SERITTA BENNETT
[ADDRESS REDACTED]

SERRANOS HTG AND COOLING LLC
2736 W PLACITA DEL HUERTO
TUCSON, AZ  85741  USA

SERVICE ALL LLC  DBA
MR ROOTER PLBG OF CHATTANOOGA
900 CREEKSIDE RD
CHATTANOOGA, TN  37406  USA

SERVICE DISTRIBUTING INC
8397 PARIS ST
LORTON, VA  22079  USA

SERVICE EXPERTS HTG AND AC LLC
DBA DONELSON AIR CONDITIONING
1134 MURFREESBORO RD
NASHVILLE, TN  37217  USA

SERVICE PRO PLUMBING &
ENVIRONMENTAL CONTRACTING LLC
44300 GRAND RIVER
NOVI, MI  48375  USA

SERVICE PRO PLUMBING AND
ELECTRICAL
44300 GRAND RIVER
NOVI, MI  48375  USA

SERVICE SPECIALIST LLC    DBA
EMERGENCY PLUMBING SERVICE
2765 FLORANCE RD
PONDER, TX  76259  USA

SERVICE WET GRINDING CO INC
1867 PROSPECT AVE
CLEVELAND, OH  44115  USA

SERVICEXPERTS INC
27311 W 4TH ST N
GARDEN PLAIN, KS  67050  USA

SERVPRO OF NORFOLK 8496
7440 CENTRAL BUSINESS DR #106
NORFOLK, VA  23513  USA

SERYAN WILLIAMS
[ADDRESS REDACTED]

SESA INC  DBA
SIGNCO
4989 E LA PALMA AVE
ANAHEIM, CA  92807  USA

SESAC INC
PO BOX 900013
RALEIGH, NC  27675  USA

SESSHOUMARU TAMASHII
[ADDRESS REDACTED]

SET APART SERVICES LTD LLC
105 W MARLEY LN
SIMPSONVILLE, SC  29681  USA

SETH GABER
[ADDRESS REDACTED]

SETH GLOVER
[ADDRESS REDACTED]

SETH HOLLENDONER
[ADDRESS REDACTED]

SETH JOHN DAVIS
[ADDRESS REDACTED]

SETH REYNOLDS
[ADDRESS REDACTED]

SEVEN RUSH
[ADDRESS REDACTED]

SEWELL MECHANICAL INC
4813 S 101ST E AVE
TULSA, OK  74146  USA

SHADA BLAIR
[ADDRESS REDACTED]

SHADAY SMITH
[ADDRESS REDACTED]

SHADON BOUKNIGHT
[ADDRESS REDACTED]

SHADOWBRIAR HOUSTON
PARTNERS LP
2660 TOWNSGATE RD  STE 130
WESTLAKE VILLAGE, CA  91361  USA

SHADY ABDELJABAR
[ADDRESS REDACTED]

SHAE ANDERSON-MANNIX
[ADDRESS REDACTED]

SHAE BRADLEY
[ADDRESS REDACTED]

SHAE DELANEY
[ADDRESS REDACTED]

SHAE WARNICKE
[ADDRESS REDACTED]

SHAELYNN HAVIR
[ADDRESS REDACTED]

SHAENA BARNES
[ADDRESS REDACTED]

SHAFFER SERVICES INC  DBA
SHAFFER ENTERTAINMENT
1350 OXLEY RD
COLUMBUS, OH  43212  USA

SHAI SHORTER
[ADDRESS REDACTED]

SHAILYN DENSBROOK
[ADDRESS REDACTED]

SHAIN FORCE
[ADDRESS REDACTED]

SHAIN PETERSON
[ADDRESS REDACTED]

SHAINA BEECHLER
[ADDRESS REDACTED]

SHAINA JAMISON
[ADDRESS REDACTED]

SHAINA OTT
[ADDRESS REDACTED]

SHAINA SZYMONIAH
[ADDRESS REDACTED]

SHAIYENA HOLMES
[ADDRESS REDACTED]

SHAKAELA NEWELL
[ADDRESS REDACTED]

SHAKAYLE COBINGTON
[ADDRESS REDACTED]

SHAKERA JONES
[ADDRESS REDACTED]

SHAKIA DANDRIDGE
[ADDRESS REDACTED]

SHAKIRA LAMBERT
[ADDRESS REDACTED]

SHAKOTA PERRYMAN
[ADDRESS REDACTED]

SHALAE MITCHELL
[ADDRESS REDACTED]

SHALEA KHAN
[ADDRESS REDACTED]

SHALEEF CUMMINGS
[ADDRESS REDACTED]

SHALEY KNIGHT
205
LOST CANYON CT
RICHARDSON, TX  75080  USA

SHALIE PALACIO
[ADDRESS REDACTED]

SHALKO CREEL  DBA
S & C MAINTENANCE
1050 SCRUGGS RD
JOELTON, TN  37080  USA

SHALLEN MIRZABABA
[ADDRESS REDACTED]

SHALYN FLAHERTY
[ADDRESS REDACTED]

SHAMEERAH BASS
[ADDRESS REDACTED]

SHAMIKA HIGGINS
[ADDRESS REDACTED]

SHAMIYA BENNETT
[ADDRESS REDACTED]

SHAMONTE STOKES
[ADDRESS REDACTED]

SHAMROCK FOODS CO 003
PO BOX 910219
DENVER, CO  80291  USA

SHAN YOUSE
[ADDRESS REDACTED]

SHANA BUCHER
[ADDRESS REDACTED]

SHANA HAMMERL
[ADDRESS REDACTED]

SHANA SMITH
[ADDRESS REDACTED]

SHANA SMITH
[ADDRESS REDACTED]

SHANDA FOSTER
[ADDRESS REDACTED]

SHANDAJA GROOMS
[ADDRESS REDACTED]

SHANDRIE HUDSON
[ADDRESS REDACTED]

SHANE COLLINS
[ADDRESS REDACTED]

SHANE DUNBAUGH
[ADDRESS REDACTED]

SHANE DUNNAVANT
[ADDRESS REDACTED]

SHANE FORBES
[ADDRESS REDACTED]

SHANE JACKSON
[ADDRESS REDACTED]

SHANE KAIO
[ADDRESS REDACTED]

SHANE MARTIN
2865 LAKE SARAH RD
INDEPENDENCE, MN  55359  USA

SHANE MURPHY  DBA
SHAITOWN ENTERTAINMENT
100 N PINE ST
MT PROSPECT, IL  60056  USA

SHANE SPOHN
[ADDRESS REDACTED]

SHANE THOMAS
[ADDRESS REDACTED]

SHANE WITHEROW
[ADDRESS REDACTED]

SHANE WOOD
[ADDRESS REDACTED]

SHANEQUA DABRIO
[ADDRESS REDACTED]

SHANEQUA JONES
[ADDRESS REDACTED]

SHANEQUA OGLESBY
[ADDRESS REDACTED]

SHANI WHITESIDE
[ADDRESS REDACTED]

SHANIA DIXON
[ADDRESS REDACTED]

SHANICE HUGGINS
[ADDRESS REDACTED]

SHANICE SOLOMON
[ADDRESS REDACTED]

SHANICE YATES
[ADDRESS REDACTED]

SHANICE YATES
[ADDRESS REDACTED]

SHANIQUA LOCKETT
[ADDRESS REDACTED]

SHANNA DETORO
[ADDRESS REDACTED]

SHANNA GELB
[ADDRESS REDACTED]

SHANNA JONES
[ADDRESS REDACTED]

SHANNA MOON
[ADDRESS REDACTED]

SHANNA NICHOLS
[ADDRESS REDACTED]

SHANNA RILEY
[ADDRESS REDACTED]

SHANNA SHAW
[ADDRESS REDACTED]

SHANNAHAN WATER CO LLC   DBA
SHARP WATER CULLIGAN
3113 RIDGE PIKE
EAGLEVILLE, PA  19403  USA

SHANNAON HALE
[ADDRESS REDACTED]

SHANNIN LOCKWOOD
[ADDRESS REDACTED]

SHANNON BALLAS
[ADDRESS REDACTED]

SHANNON BRYANT
175C MITCHELL RD
PORTLAND, TN  37148  USA

SHANNON CLARK
[ADDRESS REDACTED]

SHANNON CONNELLY
[ADDRESS REDACTED]

SHANNON DAVIS
[ADDRESS REDACTED]

SHANNON DAVIS
[ADDRESS REDACTED]

SHANNON DEAN
[ADDRESS REDACTED]

SHANNON DEMUTH
[ADDRESS REDACTED]

SHANNON DESHAY
[ADDRESS REDACTED]

SHANNON DUFFY
[ADDRESS REDACTED]

SHANNON FIELDS
[ADDRESS REDACTED]

SHANNON FLANNERY
[ADDRESS REDACTED]

SHANNON GARRINGER
[ADDRESS REDACTED]

SHANNON GILROY
22836 TORRENCE CHAPEL RD
CORNELIUS, NC  28031  USA

SHANNON GLEASON
[ADDRESS REDACTED]

SHANNON HEAVIN
[ADDRESS REDACTED]

SHANNON HILLSINGER
[ADDRESS REDACTED]

SHANNON HOCHMAN
[ADDRESS REDACTED]

SHANNON HOFFMAN
[ADDRESS REDACTED]

SHANNON HOUSE
[ADDRESS REDACTED]

SHANNON JACKSON
[ADDRESS REDACTED]

SHANNON KELLY
[ADDRESS REDACTED]

SHANNON KING
[ADDRESS REDACTED]

SHANNON LONG
[ADDRESS REDACTED]

SHANNON LIGHT
[ADDRESS REDACTED]

SHANNON LOOS
[ADDRESS REDACTED]

SHANNON MACCORMICK
[ADDRESS REDACTED]

SHANNON MADISON
[ADDRESS REDACTED]

SHANNON MCCARTHY
[ADDRESS REDACTED]

SHANNON MCLEOD
[ADDRESS REDACTED]

SHANNON MCQUEEN
[ADDRESS REDACTED]

SHANNON MILLER
[ADDRESS REDACTED]

SHANNON MULLINGS
[ADDRESS REDACTED]

SHANNON NOVAK
[ADDRESS REDACTED]

SHANNON O'LEARY
[ADDRESS REDACTED]

SHANNON OSULLIVAN
[ADDRESS REDACTED]

SHANNON OWENS
[ADDRESS REDACTED]

SHANNON PEAVY
[ADDRESS REDACTED]

SHANNON POULSEN
[ADDRESS REDACTED]

SHANNON R CLARK
861 ROCK MESA POINT
CASTLE ROCK, CO  80108  USA

SHANNON REED
[ADDRESS REDACTED]

SHANNON RINKER
[ADDRESS REDACTED]

SHANNON SILHOL
[ADDRESS REDACTED]

SHANNON STOKES
[ADDRESS REDACTED]

SHANNON STURKEY
[ADDRESS REDACTED]

SHANNON SWEENEY
[ADDRESS REDACTED]

SHANNON TATE
[ADDRESS REDACTED]

SHANNON TAYLOR
[ADDRESS REDACTED]

SHANNON THOMAS
[ADDRESS REDACTED]

SHANNON THOMAS
[ADDRESS REDACTED]

SHANNON TILLING
[ADDRESS REDACTED]

SHANNON TOAL
[ADDRESS REDACTED]

SHANNON TRIGG
[ADDRESS REDACTED]

SHANNON TWOMBLEY
[ADDRESS REDACTED]

SHANNON ZULETA
[ADDRESS REDACTED]

SHANON KELLEY
[ADDRESS REDACTED]

SHANON MCFADDEN
[ADDRESS REDACTED]

SHANTARA DANIELS
[ADDRESS REDACTED]

SHANTEA HEWLETT-YOUNG
[ADDRESS REDACTED]

SHANTEL BISHOP
[ADDRESS REDACTED]

SHANTEL OLLIE
[ADDRESS REDACTED]

SHANTEL THOMPSON
[ADDRESS REDACTED]

SHANTEL WRIGHT
[ADDRESS REDACTED]

SHANTELL BRASON
[ADDRESS REDACTED]

SHANTERI MACK
[ADDRESS REDACTED]

SHAPCO PRINTING INC
SDS-12-2900
PO BOX 86
MINNEAPOLIS, MN 55422 USA

SHAQUANA TAYLOR
[ADDRESS REDACTED]

SHAQUEL ELLINGTON
[ADDRESS REDACTED]

SHARA KELLY
[ADDRESS REDACTED]

SHARA LAYNE MATLOCK
1204 BREEZY VALLEY DR
CORDOVA, TN 38018 USA

SHARDAE LAWRENCE
[ADDRESS REDACTED]

SHARECE MORGAN
[ADDRESS REDACTED]

SHAREEF SELDON
[ADDRESS REDACTED]

SHARENA GOOSUN
[ADDRESS REDACTED]

SHARESE CARTER
[ADDRESS REDACTED]

SHARI ROSS
[ADDRESS REDACTED]

SHARIDEE PEARSON
[ADDRESS REDACTED]

SHARNAE DUNSTON
[ADDRESS REDACTED]

SHAROD NELSON
[ADDRESS REDACTED]

SHARON BROOKS
[ADDRESS REDACTED]

SHARON DANQUAH
[ADDRESS REDACTED]

SHARON LEAN
3575 S NELSON CIR 10-202
LAKEWOOD, CO 80235 USA

SHARON LEAN
[ADDRESS REDACTED]

SHARON MACORA
[ADDRESS REDACTED]

SHARON NISSA
[ADDRESS REDACTED]

SHARON SANDOVAL
6722 DESEO #330
IRVING, TX  75039  USA

SHARON SPENCER
[ADDRESS REDACTED]

SHARONIQ LAYTON
[ADDRESS REDACTED]

SHARRON WIGGINS
[ADDRESS REDACTED]

SHARTEK WOODSON JR
[ADDRESS REDACTED]

SHASHONDA PETERSON
[ADDRESS REDACTED]

SHASTA SMITH
[ADDRESS REDACTED]

SHATIN COMMERCIAL
INTERIORS LLC
10701 WHITE HALL RD
HAGERSTOWN, MD  21740  USA

SHAUN BRADLEY WILBURN
2903 YATES RD
HILLSBOROUGH, NC  27278  USA

SHAUN COE
1850 BASSETT ST #608
DENVER, CO  80202  USA

SHAUN COE
[ADDRESS REDACTED]

SHAUN MAYO
[ADDRESS REDACTED]

SHAUN RUPPERT
[ADDRESS REDACTED]

SHAUN RUSSELL
[ADDRESS REDACTED]

SHAUNA JAHNZ
[ADDRESS REDACTED]

SHAUNA KOERNER
[ADDRESS REDACTED]

SHAUNA MOORE
[ADDRESS REDACTED]

SHAUNA SYKES
[ADDRESS REDACTED]

SHAUNTA JOHNSON
[ADDRESS REDACTED]

SHAUNTAE PARKER
[ADDRESS REDACTED]

SHAUNTE MCINTOSH
[ADDRESS REDACTED]

SHAUNTEKA SALLEY
[ADDRESS REDACTED]

SHAVETTE ALDRIDGE
[ADDRESS REDACTED]

SHAVON HOWSE
[ADDRESS REDACTED]

SHAWN ARNET  DBA
TC MECHANICAL
PO BOX 215
NEW CARLISLE, OH  45344  USA

SHAWN BLEVINS
[ADDRESS REDACTED]

SHAWN BONNETT
[ADDRESS REDACTED]

SHAWN DANIEL
[ADDRESS REDACTED]

SHAWN GEORGE
[ADDRESS REDACTED]

SHAWN GORE
[ADDRESS REDACTED]

SHAWN HIGHAM
[ADDRESS REDACTED]

SHAWN HIGHAM
2717 WOOLER CT
WILMINGTON, NC  28411  USA

SHAWN JOHNSON
[ADDRESS REDACTED]

SHAWN LAUDERMAN
[ADDRESS REDACTED]

SHAWN LETSIDIDI
[ADDRESS REDACTED]

SHAWN LOPEZ
[ADDRESS REDACTED]

SHAWN MACKEY

SHAWN MITCHELL
[ADDRESS REDACTED]

SHAWN MULLIN
[ADDRESS REDACTED]

SHAWN NELSON
[ADDRESS REDACTED]

SHAWN P FUGITT   DBA
A&A LOCK AND KEY LLC
2064 N. 900 ROAD
EUDORA, KS  66025  USA

SHAWN PREMJEE
[ADDRESS REDACTED]

SHAWN ST CLAIR
[ADDRESS REDACTED]

SHAWN THEIS
1115 FOX RUN DRIVE
EVANDALE, OH  45501  USA

SHAWN THEIS
[ADDRESS REDACTED]

SHAWN THEIS
2996 BLUE HERON DR
HAMILTON, OH  45011  USA

SHAWN WILSON
[ADDRESS REDACTED]

SHAWN WRIGHT
[ADDRESS REDACTED]

SHAWNA ALLEN
[ADDRESS REDACTED]

SHAWNA BIEGER
[ADDRESS REDACTED]

SHAWNA DESTER
[ADDRESS REDACTED]

SHAWNA GIBSON
[ADDRESS REDACTED]

SHAWNA HOUSER
[ADDRESS REDACTED]

SHAWNA LEBLANC-BEAUDRY
[ADDRESS REDACTED]

SHAWNA ORELLANA
[ADDRESS REDACTED]

SHAWNA RAMSAY
[ADDRESS REDACTED]

SHAWNA SENGER
[ADDRESS REDACTED]

SHAWNA SPOZIO
[ADDRESS REDACTED]

SHAWNA WONDAMENT
[ADDRESS REDACTED]

SHAWNEE PEBLEY
[ADDRESS REDACTED]

SHAY AUGUSTINE
[ADDRESS REDACTED]

SHAY GILBERT
[ADDRESS REDACTED]

SHAYANN PRAKANSA
[ADDRESS REDACTED]

SHAYETTE KIZER
[ADDRESS REDACTED]

SHAYLA HUDSON
[ADDRESS REDACTED]

SHAYLA PATTERSON
[ADDRESS REDACTED]

SHAYLAN MITCHELL
[ADDRESS REDACTED]

SHAYLIN PACHCIARZ
[ADDRESS REDACTED]

SHAYLON CLARK
[ADDRESS REDACTED]

SHAYNA CULP
[ADDRESS REDACTED]

SHAYNA LENOX
38075 SHERWOOD ST
WESTLAND, MI  48185  USA

SHAYNA MORRIS
[ADDRESS REDACTED]

SHAYNA PARKER
[ADDRESS REDACTED]

SHAYNA ROTHENBERG
[ADDRESS REDACTED]

SHAYNA TURNER
[ADDRESS REDACTED]

SHAYNEE BUSH
[ADDRESS REDACTED]

SHEA KNARREBORG
[ADDRESS REDACTED]

SHEA RAYMOND
[ADDRESS REDACTED]

SHEA SHAPERT
[ADDRESS REDACTED]

SHEA SMITH
[ADDRESS REDACTED]

SHEALYN MALONE
[ADDRESS REDACTED]

SHEALYNN MOREFIELD
[ADDRESS REDACTED]

SHEARYNN JONES
[ADDRESS REDACTED]

SHEARYNN JONES
[ADDRESS REDACTED]

SHEENA FUGATE
[ADDRESS REDACTED]

SHEILA HOCHSTETLER
[ADDRESS REDACTED]

SHEILA JENNINGS
[ADDRESS REDACTED]

SHEILA JENNINGS
7905 SPINDLETOP PL  APT 423
CHARLOTTE, NC  28277  USA

SHEILA KING
[ADDRESS REDACTED]

SHELBEY PRITCHARD
[ADDRESS REDACTED]

SHEILA S IMAGES LTD*USE 38668*
PROFESSIONAL COIL
PO BOX 304
LEWIS CENTER, OH  43035  USA

SHEILA STURM
[ADDRESS REDACTED]

SHEKARA BROOKS
[ADDRESS REDACTED]

SHEKIETH GRAHAM
[ADDRESS REDACTED]

SHELBEY DELANGE
[ADDRESS REDACTED]

SHELBEY MARTINO
[ADDRESS REDACTED]

SHELBIE DEBOSE
[ADDRESS REDACTED]

SHELBIE FESPERMAN
[ADDRESS REDACTED]

SHELBIE HERRERA
[ADDRESS REDACTED]

SHELBIE JONES
[ADDRESS REDACTED]

SHELBIE LETZER
[ADDRESS REDACTED]

SHELBIE THAMES
[ADDRESS REDACTED]

SHELBIE WILSON
[ADDRESS REDACTED]

SHELBY ALLEN
[ADDRESS REDACTED]

SHELBY AMICK
[ADDRESS REDACTED]

SHELBY BENSON
[ADDRESS REDACTED]

SHELBY BIRR
[ADDRESS REDACTED]

SHELBY BURCH
[ADDRESS REDACTED]

SHELBY CLARIDGE
[ADDRESS REDACTED]

SHELBY COUNTY TRUSTEE
160 N. MAIN STE 200
MEMPHIS, TN  38103  USA

SHELBY CREAMER
[ADDRESS REDACTED]

SHELBY DAHLIN
[ADDRESS REDACTED]

SHELBY DONNER
[ADDRESS REDACTED]

SHELBY DRAKE
[ADDRESS REDACTED]

SHELBY DUCOTE
[ADDRESS REDACTED]

SHELBY DURHAM
[ADDRESS REDACTED]

SHELBY FUCHS
[ADDRESS REDACTED]

SHELBY GOODNER
[ADDRESS REDACTED]

SHELBY GOWER
[ADDRESS REDACTED]

SHELBY GRAY
[ADDRESS REDACTED]

SHELBY GRIMES
[ADDRESS REDACTED]

SHELBY HERNANDEZ
[ADDRESS REDACTED]

SHELBY HOHENBERGER
[ADDRESS REDACTED]

SHELBY HORNBECK
[ADDRESS REDACTED]

SHELBY KIRCHOFF
[ADDRESS REDACTED]

SHELBY KNIFFIN
[ADDRESS REDACTED]

SHELBY LIVINGSTON
[ADDRESS REDACTED]

SHELBY LUMAN
[ADDRESS REDACTED]

SHELBY LUMMUS
[ADDRESS REDACTED]

SHELBY LYSSE
[ADDRESS REDACTED]

SHELBY MAJOR
[ADDRESS REDACTED]

SHELBY MATLOCK
[ADDRESS REDACTED]

SHELBY MAYVILLE
4257 WITHERDEN RD
MARION, NY  14505  USA

SHELBY MAZEL

SHELBY MCMAHEN
[ADDRESS REDACTED]

SHELBY MOSHER
[ADDRESS REDACTED]

SHELBY POSTON
[ADDRESS REDACTED]

SHELBY SANTOS
[ADDRESS REDACTED]

SHELBY SAVOY
[ADDRESS REDACTED]

SHELBY SCHMITH
[ADDRESS REDACTED]

SHELBY SEGOTTA
[ADDRESS REDACTED]

SHELBY SNIDER
[ADDRESS REDACTED]

SHELBY TALBOTT
[ADDRESS REDACTED]

SHELBY THOMPSON
[ADDRESS REDACTED]

SHELBY THORNTON
[ADDRESS REDACTED]

SHELBY TOWERS
[ADDRESS REDACTED]

SHELBY VALENTINE
[ADDRESS REDACTED]

SHELBY VISSERING
[ADDRESS REDACTED]

SHELBY WACHENDORF
[ADDRESS REDACTED]

SHELBY WILSON
[ADDRESS REDACTED]

SHELBY WOLF
[ADDRESS REDACTED]

SHELBY WOOD
[ADDRESS REDACTED]

SHELBY YUKEVICH
[ADDRESS REDACTED]

SHELDON CORDOVA
[ADDRESS REDACTED]

SHELDON CURRIE
[ADDRESS REDACTED]

SHELIAS IMAGES LTD  DBA
PROFESSIONAL COIL
PO BOX 304
LEWIS CENTER, OH  43035  USA

SHELLENE GUILLIAMS
[ADDRESS REDACTED]

SHELLI DUPUIS
19111 DALLAS PKWY
DALLAS, TX  75287  USA

SHELLI DUPUIS
[ADDRESS REDACTED]

SHELLSEA FONTENOT
[ADDRESS REDACTED]

SHELLY BROWN
[ADDRESS REDACTED]

SHELLY COLLINGS
[ADDRESS REDACTED]

SHELLY RICHARD
[ADDRESS REDACTED]

SHELTON BETHEA
[ADDRESS REDACTED]

SHEMAG LLC
6511 NOVA DR  #173
DAVIE, FL  33317  USA

SHENA HUTSELL
[ADDRESS REDACTED]

SHENIKA BAILEY
[ADDRESS REDACTED]

SHENIKAH JACKSON
[ADDRESS REDACTED]

SHENKER RUSSO AND CLARK LLP
121 STATE ST
ALBANY, NY  12207  USA

SHEPHERDS RESTAURANT SERVICE
PO BOX 1711
WAKE FOREST, NC  27588  USA

SHERE JOHNSON
[ADDRESS REDACTED]

SHEREE BAYLON
[ADDRESS REDACTED]

SHERI ANAYA
[ADDRESS REDACTED]

SHERI ESHELMAN
[ADDRESS REDACTED]

SHERI MELTON
[ADDRESS REDACTED]

SHERI WAPINSKI
242 FOR AVE
FORDS, NJ  8863 USA

SHERIDON DUBOSE
[ADDRESS REDACTED]

SHERKELYNN WALKER
[ADDRESS REDACTED]

SHERRELL HOLMES
[ADDRESS REDACTED]

SHERRI LYNN PEARSON
[ADDRESS REDACTED]

SHERRI MASON
[ADDRESS REDACTED]

SHERRI NUSSELT
[ADDRESS REDACTED]

SHERRI SMITH
[ADDRESS REDACTED]

SHERRIFF OF MERCER COUNTY
175 S BROAD ST
PO BOX 8068
TRENTON, NJ  8650  USA

SHERRIS TERRY
[ADDRESS REDACTED]

SHERYL SKWARCZEK
[ADDRESS REDACTED]

SHEYENNE JOHNSON
[ADDRESS REDACTED]

SHEYLA LOPEZ
[ADDRESS REDACTED]

SHI INTERNATIONAL CORP
PO BOX 952121
DALLAS, TX  75395  USA

SHIANNA OLESKY-STEWART
[ADDRESS REDACTED]

SHIANNE STUCKY
[ADDRESS REDACTED]

SHIFFLER EQUIPMENT SALES INC
DEPT 781437
PO BOX 78000
DETROIT, MI  48278  USA

SHILOH BERTRAND
[ADDRESS REDACTED]

SHILOH PENTILLA
[ADDRESS REDACTED]

SHIMAYA DAVIS
[ADDRESS REDACTED]

SHIRLEY BOATRIGHT
[ADDRESS REDACTED]

SHIRLEY CLEGG
[ADDRESS REDACTED]

SHIRLEY FOWLER
[ADDRESS REDACTED]

SHIRTS AND SKINS INC
13108 CIRCLE DR
BURNSVILLE, MN  55337  USA

SHIVANDO IKWECHEGH
[ADDRESS REDACTED]

SHOBITH KALAL
[ADDRESS REDACTED]

SHOEMAKER PROPERTIES
9650 WILLOWVIEW RD
FISHERS, IN  46038  USA

SHONTAYE MACKEY

SHONTE MURRY
[ADDRESS REDACTED]

SHOPPING CENTER ASSOCIATES
225 W WASHINGTON STREET
INDIANAPOLIS, IN  46204

SHOPPING CENTER ASSOCIATES
225 W. WASHINGTON STREET,
INDIANAPOLIS, IN  46204  USA

SHOPPING CENTER ASSOCIATES
9136 PAYSPHERE CIR
CHICAGO, IL  60674  USA

SHORE POINT
DISTRIBUTING CO INC BOX 275
ADELPHIA, NJ  7710  USA

SHOSHANA GERVINO
[ADDRESS REDACTED]

SHOSHANA REATY
[ADDRESS REDACTED]

SHOSHANA SWAIN
[ADDRESS REDACTED]

SH-QUIL AUTRY
[ADDRESS REDACTED]

SHRINERS HOSPITAL FOR CHILDREN
INC ERIE AMBULATORY CENTER
1645 W 8TH ST
ERIE, PA  16505  USA

SHYANN GAJCOWSKI
[ADDRESS REDACTED]

SHYANNE RANKINS
[ADDRESS REDACTED]

SHYE SALAZ
[ADDRESS REDACTED]

SHYLA CAVAZOS
[ADDRESS REDACTED]

SHYLEE BARNETT
[ADDRESS REDACTED]

SIDENBLAD, LISA

SIDNEY CHAPPELL
[ADDRESS REDACTED]

SIDUO AI
[ADDRESS REDACTED]

SIDUO AI
[ADDRESS REDACTED]

SIELOFF GLASS & SCREEN
1110 E OAKLAND
LANSING, MI  48906  USA

SIENNA JOHNSON
[ADDRESS REDACTED]

SIENNA SPRING
[ADDRESS REDACTED]

SIERA BURCH
[ADDRESS REDACTED]

SIERA MALLORY
[ADDRESS REDACTED]

SIERA MURPHY
[ADDRESS REDACTED]

SIERRA BROWN
[ADDRESS REDACTED]

SIERRA BROWN
[ADDRESS REDACTED]

SIERRA COLE
[ADDRESS REDACTED]

SIERRA CROFT
[ADDRESS REDACTED]

SIERRA DURANTE
[ADDRESS REDACTED]

SIERRA EVANS
809 BROOKWOOD DRIVE
OKLAHOMA CITY, OK  73139  USA

SIERRA GRAY
[ADDRESS REDACTED]

SIERRA GUETTLER
[ADDRESS REDACTED]

SIERRA HARPER
[ADDRESS REDACTED]

SIERRA HODSON
[ADDRESS REDACTED]

SIERRA JOHNSON
[ADDRESS REDACTED]

SIERRA JOHNSON
[ADDRESS REDACTED]

SIERRA PAGE
[ADDRESS REDACTED]

SIERRA POLACK
[ADDRESS REDACTED]

SIERRA SEVIER
[ADDRESS REDACTED]

SIERRA SONTAG
[ADDRESS REDACTED]

SIERRA VILLA
[ADDRESS REDACTED]

SIERRA WALKER
7301
COLBY CT
CHARLOTTE, NC  28226  USA

SIERRA WARD
[ADDRESS REDACTED]

SIERRA WHITESIDES
[ADDRESS REDACTED]

SIERRA WOELK
[ADDRESS REDACTED]

SIGN AND LIGHTING SERVICES LLC
530 STATE ROUTE 104
PO BOX 597
ONTARIO, NY  14519  USA

SIGN CRAFT INDUSTRIES INC
8816 CORPORATION DR
INDIANAPOLIS, IN  46256  USA

SIGN MAINTANANCE LIGHTING &
ELECTRICAL INC
700 TOWER DR
MEDINA, MN  55340  USA

SIGNCO INC
1327 N 31ST AVE
MELROSE PARK, IL  60160  USA

SIGNCO INCORPORATED
PO BOX 11394
KNOXVILLE, TN  37939  USA

SIGNDOC IDENTITY LLC
3150 RAND RD
INDIANAPOLIS, IN  46241  USA

SIGNS BY CRANNIE INC
4160 COMMERCE DR
FLUSHING, MI  48433  USA

SILAS L HAYNES   DBA
PRO SELECTION PO BOX 34
WAXHAW, NC  28173  USA

SILHOUETTE IMAGING CORP
15901 WOODGATE RD S
MINNETONKA, MN  55345  USA

SILIKA MAKAHILI
[ADDRESS REDACTED]

SILVANO ALPIZAR
[ADDRESS REDACTED]

SILVER EAGLE DISTRIBUTORS LP
7777 WASHINGTON
PO BOX 2743
HOUSTON, TX  77007  USA

SILVER SPRINGS APARTMENTS LLC
6112 S 87TH E AVE
TULSA, OK  74133  USA

SILVER STREAK LIGHTING LTD
PO BOX 1784
FAIRBORN, OH  45324  USA

SILVERADO ROOTER AND PLBG CORP
1208 W ROGER RD
TUCSON, AZ  85705  USA

SILVERIO BENITEZ
[ADDRESS REDACTED]

SILVERIO RODRIGUEZ
[ADDRESS REDACTED]

SILVESTRE CANELA
[ADDRESS REDACTED]

SILVESTRE CHAPA IV
12651 VANCE JACKSON RD
SAN ANTONIO, TX  78249  USA

SILVESTRE CHAPA IV
[ADDRESS REDACTED]

SILVESTRE SALINDO
[ADDRESS REDACTED]

SILVIA DIAZ-GARCIA
[ADDRESS REDACTED]

SILVIA FELIX
[ADDRESS REDACTED]

SILVIA FLORES
[ADDRESS REDACTED]

SILVIA GARCIA
[ADDRESS REDACTED]

SILVIA SALCEDO
[ADDRESS REDACTED]

SIMEON IRBY
[ADDRESS REDACTED]

SIMMONE CHERRIE
[ADDRESS REDACTED]

SIMMONS, LESLIE

SIMON RICHARDSON
[ADDRESS REDACTED]

SIMONE FOSTER
[ADDRESS REDACTED]

SIMONE HAYES
[ADDRESS REDACTED]

SIMONE REICHENBACH
[ADDRESS REDACTED]

SIMPLEX TIME RECORDER CO
DEPT  CH 10320
PALATINE, IL  60055  USA

SIMPLEXGRINNELL LP
DEPT CH 10320
PALATINE, IL  60055  USA

SIMPLICIO SOSTENES
[ADDRESS REDACTED]

SINAI RIOS
[ADDRESS REDACTED]

SINGER EQUIPMENT CO INC
150 S TWIN VALLEY RD
ELVERSON, PA  19520  USA

SIR LATI LOVE
[ADDRESS REDACTED]

SIRENA MACIAS
[ADDRESS REDACTED]

SIRNA & SONS PRODUCE
7176 STATE RT 88
RAVENNA, OH  44266  USA

SISINNI FOODSERVICE INC
MAINSTREET BAKERY
6947 WASHINGTON AVE S
EDINA, MN  55439  USA

SJ BEAULIEU JR
C/O TRUSTEE
PO BOX 113
MEMPHIS, TN  38101  USA

SJ ZIMMER INC     DBA
AAA LABOR
1908 CHICAGO AVE S
MINNEAPOLIS, MN  55404  USA

SKARLETT SALAZAR-MONDRAGON
[ADDRESS REDACTED]

SKIELYNN STEPHENS
[ADDRESS REDACTED]

SKOKIE VALLEY BEVERAGE CO INC
199 SHEPARD AVE
WHEELING, IL  60090  USA

SKOUBIS AND MANTAS LLC
1300 W HIGGINS RD  STE 209
PARK RIDGE, IL  60068  USA

SKY DUNLAP
[ADDRESS REDACTED]

SKYE EVERSON
[ADDRESS REDACTED]

SKYE HOWARD
[ADDRESS REDACTED]

SKYE STANGER
[ADDRESS REDACTED]

SKYE STIER
[ADDRESS REDACTED]

SKYLAR CARMODY
[ADDRESS REDACTED]

SKYLAR EVANS
[ADDRESS REDACTED]

SKYLAR HANSON
[ADDRESS REDACTED]

SKYLAR KAMER
[ADDRESS REDACTED]

SKYLER FERRINGER
[ADDRESS REDACTED]

SKYLER HUSPEN
[ADDRESS REDACTED]

SKYLER KROLL
[ADDRESS REDACTED]

SKYLER SCHLINGER
[ADDRESS REDACTED]

SKYLIGHT FINANCIAL INC
PO BOX 2136
AUSTIN, TX  78768  USA

SKYLIGHT FINANCIAL INC.
1455 LINCOLN PARKWAY STE 200
ATLANTA, GA  30346

SLBS LIMITED PARTNERSHIP
DBA SUMMIT DISTRIBUTING
3201 RIDER TRAIL S
ST LOUIS, MO  63045  USA

SLEEP INN AND SUITES
2689 HIGHWOOD BLVD
SMYRNA, TN  37167  USA

SLM INC DBA
SUBURBAN LANDSCAPE MGMT
PO BOX 16005
WICHITA, KS  67216  USA

SLM WASTE & RECYCLING SVCS INC
5000 COMMERCE DRIVE
GREEN LANE, PA  18054  USA

SLOANE EGGERT
[ADDRESS REDACTED]

SLOANE LEIVA
[ADDRESS REDACTED]

SM SERVICE GROUP INC  DBA
NONSTOP LOCKSMITH
1310 W MADISON
CHICAGO, IL  60607  USA

SMAC MEDIA GROUP LLC
19109 W CATAWBA AVE  STE 200
CORNELIUS, NC  28031  USA

SMALLEY EQUIPMENT COMPANY INC
PO BOX 470014
TULSA, OK  74145  USA

SMART SECURITY INC
625 S ANNA ST
WICHITA, KS  67209  USA

SMITH AND SONS SEAL COATING
AND STRIPING INC
4965 OLD SALEM RD
ENGLEWOOD, OH  45322  USA

SMITH ANDREA
[ADDRESS REDACTED]

SMITH FIXTURE CO INC
376 S MAIN
MEMPHIS, TN  38103  USA

SMITH JOSE
[ADDRESS REDACTED]

SMS INC
1661 MALLORY LANE
BRENTWOOD, TN  37027  USA

SNAKE PIT BREWING CO INC DBA
SANCTUARY BREWING CO
140 S COLLEGE AVE
INDIANAPOLIS, IN 46202 USA

SNJ MEDICAL OFFICE PROP 116
C/O REIT MGMT & RESEARCH LLC
PO BOX 31001-2144
PASADENA, CA 91110 USA

SNOW CONTROL INC
7245 W 151ST ST
ORLAND PARK, IL 60462 USA

SNOW CONTROL, INC.
7245 W. 151ST STREET
ORLAND PARK, IL 60462

SNOWMAN POKER LEAGUE
2527 AVE G
ROSENBURG, TX 77471 USA

SNYDER SERVICES PLUMBING INC
4881 ENGLISH TOWNE DRIVE
MEMPHIS, TN 38128 USA

SO PARK
[ADDRESS REDACTED]

SOCIETY FOR HUMAN RESOURCE
MGMT CORP
PO BOX 791139
BALTIMORE, MD 21279 USA

SOCORRO SALDANA
[ADDRESS REDACTED]

SOFIA BARDALES
[ADDRESS REDACTED]

SOFIA MOUROUVAPIN
[ADDRESS REDACTED]

SOFIA SAMADZADA
[ADDRESS REDACTED]

SOL ARCHILA
[ADDRESS REDACTED]

SOLITA LAM
[ADDRESS REDACTED]

SOLOMON LADITI
[ADDRESS REDACTED]

SOMER JOHNSON
[ADDRESS REDACTED]

SOMERSET SOLUTIONS LLC  DBA
FACILITIES MGMT GROUP OF MI
15080 30 MILE
WASHINGTON, MI 48095 USA

SOMMER FINNEGAN
[ADDRESS REDACTED]

SON SHINE PRODUCE INC
PO BOX 20282
KNOXVILLE, TN 37940 USA

SONIA CHAVEZ
[ADDRESS REDACTED]

SONIA LOI
[ADDRESS REDACTED]

SONIA MARTINEZ
[ADDRESS REDACTED]

SONIA VILLALOBOS
[ADDRESS REDACTED]

SONITROL OF GREATER RICHMOND
INC  DCJS LOCENSE NO 11-2012
PO BOX 2086
HICKSVILLE, NY 11802 USA

SONJA ALLEMANT
[ADDRESS REDACTED]

SONNY ROSSI
[ADDRESS REDACTED]

SONS PLUMBING INC
136 ALPINE DR
SCHAUMBURG, IL 60194 USA

SONYA MCBROOM
[ADDRESS REDACTED]

SONYA SASMAL
[ADDRESS REDACTED]

SOONER BEER COMPANY
605 N TULSA
OKLAHOMA CITY, OK 73107 USA

SOONER LOCK & KEY INC
5515C S MINGO
TULSA, OK 74146 USA

SOPHEA HUONG
[ADDRESS REDACTED]

SOPHIA ANDERSON
[ADDRESS REDACTED]

SOPHIA CHICCOLA
[ADDRESS REDACTED]

SOPHIA EPITROPOULOS
[ADDRESS REDACTED]

SOPHIA GIELAROWSKI
[ADDRESS REDACTED]

SOPHIA GLAESER
[ADDRESS REDACTED]

SOPHIA HASS
[ADDRESS REDACTED]

SOPHIA HERNANDEZ
[ADDRESS REDACTED]

SOPHIA HUNGERFORD
[ADDRESS REDACTED]

SOPHIA LERMA
[ADDRESS REDACTED]

SOPHIA NGUYEN
[ADDRESS REDACTED]

SOPHIA SMIRNES
[ADDRESS REDACTED]

SOPHIE STRIZZI
[ADDRESS REDACTED]

SORAYA MOORE
[ADDRESS REDACTED]

SORAYA TABARLY
[ADDRESS REDACTED]

SOS COMPANIES
PO BOX 201480
SAN ANTONIO, TX 78220

SOS LIQUID WASTE HAULERS LTD
PO BOX 201480
SAN ANTONIO, TX 78220 USA

SOS MAINTENANCE SERVICES INC
281 LAUREL LN
WEST CHICAGO, IL 60185 USA

SOSHA COLLINS
[ADDRESS REDACTED]

SOULEY DIALLO
[ADDRESS REDACTED]

SOUND COM CORPORATION
227 DEPOT STREET
BEREA, OH 44017 USA

SOUND CONCEPTS LLC
1223 CASTLE DR STE A7
MASON, OH 45040 USA

SOUND CONNECTIONS INC
5200 W LOOP S STE 207
BELLAIRE, TX 77401 USA

SOUND EXTREME ENTERTAINMENT
1934 KING RD
PISGAH FOREST, NC 28768 USA

SOUND EXTREME ENTERTAINMENT
CO LLC
1934 KING RD
PISGAH FOREST, NC 28768 USA

SOUNDS GOOD MOBILE
ENTERTAINMENT LLC
5105 MORNING FROST PLACE
MYRTLE BEACH, SC 29579 USA

SOUNDTRONICS INC
5715 MARKET ST
WILMINGTON, NC 28405 USA

SOURCE CONTRACT LLC
3435 NW 112TH ST
MIAMI, FL 33167 USA

SOUTH CAROLINA DEPT OF REVENUE
300 A OUTLET POINTE BLVD
COLUMBIA, SC 29210 USA

SOUTH CAROLINA DEPT OF REVENUE
ADMISSIONS TAX
COLUMBIA, SC  29214  USA

SOUTH CAROLINA DEPT OF REVENUE
COD SECTION
COLUMBIA, SC  29214  USA

SOUTH CAROLINA DEPT OF REVENUE
CORPORATION TENTATIVE
COLUMBIA, SC  29214  USA

SOUTH CAROLINA DEPT OF REVENUE
LICENSE OFFICE AUDIT
COLUMBIA, SC  29214  USA

SOUTH CAROLINA SALES & USE TAX
SC DEPARTMENT OF REVENUE
300A OUTLET POINTE BLVD
COLUMBIA, SC  29210  USA

SOUTH EAST CUTLERY SERVICE
407 E PROSPECT RD
OAKLAND PARK, FL  33334  USA

SOUTH EAST TOTAL SERVICE LLC
1723 CHURCH RD
CHATTANOOGA, TN  37421  USA

SOUTH FLORIDA CHRONICLE INC
1211 SW 4TH AVE
FORT LAUDERDALE, FL  33315  USA

SOUTH FLORIDA GAY NEWS.COM INC
2520 N DIXIE HWY
WILTON MANORS, FL  33305  USA

SOUTH JERSEY MEDIA LLC DBA
SOUTH JERSEY MAGAZINE
110 CENTRE BLVD
MARLTON, NJ  8053  USA

SOUTH JERSEY METAL INC
1651 HURFFVILLE RD
PO BOX 5148
DEPTFORD, NJ  8096  USA

SOUTH JERSEY WELDING SUPPLY
PO BOX 658
MAPLE SHADE, NJ  8052  USA

SOUTH SHORE PARTY RENTAL INC
100 INDUSTRIAL DR
EDINBORO, PA  16412  USA

SOUTHAVEN TOWNE CENTER II LLC
PO BOX 74279
CLEVELAND, OH  44194  USA

SOUTHAVEN TOWNE CENTER II, LLC
2021 N HIGHLAND AVENUE
JACKSON, TN  38305

SOUTHAVEN TOWNE CENTER II, LLC
2030 HAMILTON PLACE BLVD SUITE 500
CHATTANOOGA, TN  37421

SOUTHAVEN TOWNE CENTER II, LLC
2030 HAMILTON PLACE BLVD, SUITE 500,
CHATTANOOGA, TN  37421  USA

SOUTHDALE MINI PRINT
6800 FRANCH AVE S  STE 12
EDINA, MN  55435  USA

SOUTHEAST FIRE PROTECTION LP
PO BOX 87728
HOUSTON, TX  77287  USA

SOUTHEAST LINEN ASSOC INC  DBA
COSMOPOLITAN TEXTILE
4508 W 46TH ST
CHICAGO, IL  60632  USA

SOUTHEASTERN EMERGENCY
PHYSICIANS
PO BOX 740023
CINCINNATI, OH  45274  USA

SOUTHERN EAGLE SALES AND
SERVICE LP
6300 BLAIR DR
METAIRIE, LA  70003  USA

SOUTHERN PINES BREWING CO LLC
565 AIR TOOL DR  STE E
SOUTHERN PINES, NC  28387  USA

SOUTHERN SHIELD CONSTRUCTION
100 BUTTERCUP TRAIL
ANDERSON, SC  29621  USA

SOUTHERN SOUND AND LIGHTING
INC DBA SOUTHERN SOUND SYSTEM
7630 S LOOP E
HOUSTON, TX  77017  USA

SOUTHERN SPECIALITY CORP
5334 DISTRIBUTOR DR
RICHMOND, VA  23225  USA

SOUTHERN WAYNE COUNTY REGIONAL
CHAMBER
20904 NORTHLINE RD
TAYLOR, MI  48180  USA

SOUTHERN WINE & SPIRITS OF IL
2971 COLLECTION CENTER DR
CHICAGO, IL  60693  USA

SOUTHERN WINE & SPIRITS OF NE
DBA STERLING DISTRIBUTING
4433 S 96TH STREET
OMAHA, NE  68127  USA

SOUTHERN WINE & SPIRITS OF
MINNESOTA LLC
PO BOX 90189
LAKELAND, FL  33804  USA

SOUTHERN WINE & SPIRITS OF
NEW MEXICO INC
123 MONTANO RD NW STE C
ALBUQUERQUE, NM 87107  USA

SOUTHERN WINE & SPIRITS OF
UPSTATE NY INC
PO BOX 4705
SYRACUSE, NY 13221  USA

SOUTHERN WINE & SPIRITS
OF COLORADO INC
5270 FOX STREET
DENVER, CO 80216  USA

SOUTHERN WINE AND SPIRITS INC
DBA SO WINE & SPIRITS OF MD
2400 BROENING HWY STE 105
BALTIMORE, MD 21224  USA

SOUTHERN WINE AND SPIRITS OF
AMERICA INC  DBA SOUTHERN WINE
800 COMMERCE PKWY W DR STE D
GREENWOOD, IN 46143  USA

SOUTHERN WINE AND SPIRITS OF
AMERICA INC
1600 NW 163RD ST
MIAMI, FL 33169  USA

SOUTHERN WINE AND SPIRITS OF
SOUTH CAROLINA INC
7600 RICHARD ST
COLUMBIA, SC 29209  USA

SOUTHERN WINE AND SPIRITS
2404 S WILSON ST
TEMPE, AZ 85282  USA

SOUTHERN WINE&SPIRITS INDIANA
PO BOX 864860
ORLANDO, FL 32886  USA

SOUTHPOINT MALL LLC
C/O URBAN SHOPPING CENTERS LP SDS-12-
2886 / PO BOX 86
MINNEAPOLIS, MN 55486  USA

SOUTHPOINT MALL, LLC
0, 0  0

SOUTHPOINT MALL, LLC
6910 FAYETTEVILLE ROAD SUITE 254
DURHAM, NC 27713

SOUTHPOINT MALL, LLC
6910 FAYETTEVILLE ROAD, SUITE 254,
DURHAM, NC 27713  USA

SOUTHPOINT MALL, LLC
C/O GENERAL GROWTH PROPERTIES INC
110 N WACKER DRIVER
CHICAGO, IL 60606

SOUTHWASTE DISPOSAL LLC  DBA
EARTHAMERICA
PO BOX 53988
LAFAYETTE, LA 70505  USA

SOUTHWASTE DISPOSAL LLC
PO BOX 53988
LAFAYETTE, LA 70505  USA

SOUTHWASTE
6507 HURST
HOUSTON, TX  0

SOUTHWEST COMMERCIAL SVC LLC
DBA SOUTHWEST EQUIPMENT CARE
PO BOX 16627
FORT WORTH, TX 76162  USA

SOUTHWEST GAS CORPORATION
PO BOX 98890
LAS VEGAS, NV 89193  USA

SOUTHWEST SOUND &
ELECTRONICS INC
2323 LOOP 410 NW
SAN ANTONIO, TX 78230  USA

SPE INC    DBA
SCREENPLAY ENTERTAINMENT
3411 THORNDYKE AVE W
SEATTLE, WA 98119  USA

SPE, INC.
3411 THORNDYKE AVENUE WEST
SEATTLE, WA 98119

SPEARS SERVICES INC
3300 BROWNS MILL RD STE 700
JOHNSON CITY, TN 37604  USA

SPECIAL MARKS
[ADDRESS REDACTED]

SPECIAL OLYMPICS TEXAS INC
1804 RUTHERFORD LN
AUSTIN, TX 78754  USA

SPECIALTY BEVERAGE LLC
2200 LANIER LN
ROCKVILLE, VA 23146  USA

SPECS FAMILY PARTNERS LTD
SPECS
2410 SMITH STREET
HOUSTON, TX 77006  USA

SPECS REFRIGERATION INC
PO BOX 53193
LUBBOCK, TX 79453  USA

SPECTRUM I MERCHANTS LLC
C/O THALHIMER
PO BOX 5160
GLEN ALLEN, VA 23058  USA

SPECTRUM PROPERTIES FUND I, LTD.
11100 W BROAD STREET
GLEN ALLEN, VA 23060

SPECTRUM PROPERTIES FUND LLC
11100 W. BROAD STREET,
GLEN ALLEN, VA  23060  USA

SPENCER DOOLEY
[ADDRESS REDACTED]

SPENCER KAPPLEMAN
[ADDRESS REDACTED]

SPENCER KAPPLEMAN
DBA SPENCER K
7700 GLEASON DR  APT 35A
KNOXVILLE, TN  37919  USA

SPENCER KENNISON
[ADDRESS REDACTED]

SPENCER LAFARGE
[ADDRESS REDACTED]

SPENCER LEAHY
[ADDRESS REDACTED]

SPENCER MAYEUX
[ADDRESS REDACTED]

SPENCER MURPHEE
[ADDRESS REDACTED]

SPENCER POSEY
[ADDRESS REDACTED]

SPENCER RICHARDSON
[ADDRESS REDACTED]

SPENCER SASKO
[ADDRESS REDACTED]

SPENCER WAGNON
[ADDRESS REDACTED]

SPENSER STITES
[ADDRESS REDACTED]

SPIN LLC
3708 BENSON DR
RALEIGH, NC  27609  USA

SPIRIT MASTER FUNDING IX, LLC
16767 N. PERIMETER DRIVE, SUITE 210,
SCOTTSDALE, AZ  85260  USA

SPIRIT MASTER FUNDING IX, LLC
C/O SPIRIT REALTY CPAITAL INC
ATTN: SEAN HUFFORD
16767 N PERIMETER DRIVE SUITE 210
SCOTTSDALE, AZ  85260-1042

SPIRIT REALTY LP  DBA
SPIRIT MASTER FUNDING IX LLC LOCKBOX
2860 6242 E 41ST
TULSA, OK  74135  USA

SPIROLLARI, LEFTER

SPIROLLARI, LEFTER
MICHAEL J. MORSE
THE MIKE MORSE LAW FIRM
24901 NORTHWESTERN HWY #700,
SOUTHFIELD, MI 48075
SOUTHFIELD, MI  48075

SPIROLLARI, NIKOLIE

SPIROLLARI, NIKOLIE
MICHAEL J. MORSE
THE MIKE MORSE LAW FIRM
24901 NORTHWESTERN HWY #700,
SOUTHFIELD, MI 48075
SOUTHFIELD, MI  48075

SPLASH BROTHERS LLC
PO BOX 22611
KNOXVILLE, TN  37933  USA

SPORCLE INC
634 N MILL ST #101
PLYMOUTH, MI  48170  USA

SPORTS FOUNDATION OF SOUTH
FLORIDA INC
2118 NE 9TH AVE
WILTON MANORS, FL  33305  USA

SPORTS JOURNEY LLC  DBA
NILE MEDIA LLC
1296 CRONSON BLVD #4371
CROFTON, MD  21114  USA

SPORTS MEDIA
722 DULANEY VALLEY RD #267
TOWSON, MD  21204  USA

SPORTS SOLUTIONS INC
2536 MANANA RD
DALLAS, TX  75220  USA

SPRAGUE CO LLC
1230 S SHERIDAN
VALLEY CENTER, KS  67147  USA

SPRAGUE ENERGY CORP
PO BOX 536469
PITTSBURGH, PA  15253  USA

SPRAGUE OPERATING RESOURCES, LLC JR KRATLEY, CASELLA
185 INTERNATIONAL DRIVE
PORTSMOUTH, NJ

SPRECHMAN AND FISHER, PA
2775 SUNNY ISLES BLVD STE 100
MIAMI, FL  33160

SPRECHMAN AND FISHER PA
2775 SUNNY ISLES BLVD STE 100
MIAMI, FL  33160  USA

SPRING FORD AREA SCHOOL
DISTRICT
857 S LEWIS RD
ROYERSFORD, PA  19468  USA

SPRING FORD CHAMBER OF
COMMERCE
313 W RIDGE PIKE
LIMERICK, PA  19468  USA

SPRUCE PARKING ASSOCIATES LP
C/O GREEN COURTE PARTNERS LLC
840 S WAUKEGAN RD  STE 222
LAKE FOREST, IL  60045  USA

SPRUCE PARKING ASSOCIATES, LP
840 S. WAUKEGAN ROAD, SUITE 222,
LAKE FOREST, IL  0045  USA

SPRUCE PARKING ASSOCIATES, LP
C/O GREEN COURTE PARTNERS
ATTN: STEPHEN DOUGLAS
840 S WAUKEGAN ROAD SUITE 222
LAKE FOREST, IL  60045

SQUEEGEE PROS
1219 RIVER HWY
MOORESVILLE, NC  28117  USA

SQUEEGY MAN SOLUTIONS LLC
20 DANADA SQ W  STE 298
WHEATON, IL  60189  USA

SQUIRE HILL PROPERTIES II LLC
DBA  SQUIRE HILL PROPERTIES
PO BOX 17302
FT MITCHELL, KY  41017  USA

SRAC HOLDINGS I INC
3000 EXECUTIVE PKWY  STE 515
SAN RAMON, CA  94583  USA

SRH LIGHTING LLC
18100 ENGLISH OAK LN
EDMOND, OK  73012  USA

SRUTHI PICHIKA
[ADDRESS REDACTED]

SSG ADVISORS LLC
300 BARR HARBOR DR FIVE TOWER BRIDGE
STE 450
WEST CONSHOHOCKEN, PA  19428  USA

ST BALDRICKS FOUNDATION CORP
1333 MAYFLOWER AVE #400
MONROVIA, CA  91016  USA

ST JOSEPH REGIONAL HEALTH CNTR
PO BOX 204674
DALLAS, TX  75320  USA

ST LOUIS COUNTY DEPARTMENT
OF REVENUE
41 S CENTRAL AVE
CLAYTON, MO  63105  USA

ST THOMAS MORE CATHEDRAL SCH
105 N THOMAS ST
ARLINGTON, VA  22203  USA

ST VINCENT REHAB SOLUTIONS LLC
DBA THE OCCUPATIONAL HEALTH CN
1910 SASAFRAS ST  STE 200
ERIE, PA  16502  USA

STACEY GROSS
[ADDRESS REDACTED]

STACEY JONES
[ADDRESS REDACTED]

STACEY LINHARES
[ADDRESS REDACTED]

STACEY MENDOZA
[ADDRESS REDACTED]

STACEY METZGER
[ADDRESS REDACTED]

STACEY MOORE
[ADDRESS REDACTED]

STACEY RAMAGE
[ADDRESS REDACTED]

STACEY ROBERTSON
[ADDRESS REDACTED]

STACEY TIDWELL
[ADDRESS REDACTED]

STACI DEIS
[ADDRESS REDACTED]

STACI HUBER
[ADDRESS REDACTED]

STACI KELLY
[ADDRESS REDACTED]

STACI NIXON
[ADDRESS REDACTED]

STACI STRINGER CIHLAR
4317 41ST AVE S
MINNEAPOLIS, MN  55406 USA

STACI VERTOLLI
[ADDRESS REDACTED]

STACIA JENKINS
[ADDRESS REDACTED]

STACIE CRAWFORD
[ADDRESS REDACTED]

STACIE HOVING
[ADDRESS REDACTED]

STACKERS LLC  DBA
FUZZYS TACO SHOP
10157 WORNALL RD
KANSAS CITY, MO  64114  USA

STACY ABADIA
[ADDRESS REDACTED]

STACY CLAUSON
[ADDRESS REDACTED]

STACY D SANDEFUR  DBA
AA PLUMBING & DRAIN CLEANING
4417 CENTRAL AVE PIKE
KNOXVILLE, TN  37912  USA

STACY FLORES
[ADDRESS REDACTED]

STACY FUSSNER
[ADDRESS REDACTED]

STACY GRAHAM
[ADDRESS REDACTED]

STACY JONES
[ADDRESS REDACTED]

STACY KNAPP
[ADDRESS REDACTED]

STACY MOORE
[ADDRESS REDACTED]

STACY NOVAK
[ADDRESS REDACTED]

STACY OGBONNAYA
[ADDRESS REDACTED]

STA-KLEEN INC
FILTER DIVISION
803 ESTES AVE
SCHAUMBURG, IL  60193 USA

STAMPEDE PRESENTATION
PRODUCTS INC BOX 200975
PITTSBURGH, PA  15251  USA

STAN KUSY
[ADDRESS REDACTED]

STAN MOORE
[ADDRESS REDACTED]

STAN RYBACK
[ADDRESS REDACTED]

STAN RYBACK
ONE COTTONWOOD CT
MANTUA, NJ  8051  USA

STAN SETAS PRODUCE CO LLC
214 REASONER ST
LANSING, MI  48906  USA

STAN WEIL
19111 DALLAS PKWY  STE 370
DALLAS, TX  75287  USA

STANDARD BEVERAGE CORPORATION
2416 E 37TH STREET
WICHITA, KS  67219  USA

STANDARD SALES CO LP INC
11100 BRADFORD RD
LITTLETON, CO  80127  USA

STANDARD GLASS & MIRROR CO THE
4330 MARK DABLING BLVD
COLORADO SPRINGS, CO  80907  USA

STANLEY FIRE PROTECTION INC
PO BOX 27211
OMAHA, NE  68127  USA

STANFORD SLOAN
[ADDRESS REDACTED]

STANLEY CONVERGENT SECURITY
SOLUTIONS
8100 SPRINGWOOD DRIVE
IRVING, TX  75063

STANLEY CONVERGENT SECURITY
SOLUTIONS INC DEPT CH 10651
PALATINE, IL  60055  USA

STANLEY DEMILLE
[ADDRESS REDACTED]

STANLEY DENNIS DEMILLE II
3225 OLEANDER CT
BEDFORD, TX  76021  USA

STANLEY ENVIRONMENTAL
SOLUTIONS INC
PO BOX 184
STANLEY, NC  28164  USA

STANLEY STEEMER
PO BOX 205819
DALLAS, TX  75320  USA

STANLEY STEEMER SOUTHERN
VIRGINIA LLC
1225 W PEMBROKE AVE
HAMPTON, VA  23661  USA

STANLEY STEEMER
4145 W 99TH ST
CARMEL, IN  46032  USA

STANLEY WEIL
[ADDRESS REDACTED]

STAPLES BUSINESS ADVANTAGE INC
DEPT DAL 3368
PO BOX 83689
CHICAGO, IL  60696  USA

STAPLES CONTRACT & COMMERCIAL, INC.
500 STAPLES DRIVE
FRAMINGHAM, MA  01702

STAR DISTRIBUTORS LLC
6290 SHELBY VIEW DR
MEMPHIS, TN  38134  USA

STAR TRAX INC
1200 WOODWARD HEIGHTS
FERNDALE, MI  48220  USA

STAR TRIBUNE
PO BOX 790387
ST LOUIS, MO  63179  USA

STARDASI GOINGS
[ADDRESS REDACTED]

STARFLITE CUSTOM MANUFACTURING
1438 S WASHINGTON
PO BOX 16063
WICHITA, KS  67216  USA

STARK CNTY HUMANE SOCIETY INC
5100 PEACH ST NE
LOUISVILLE, OH  44641  USA

STARK COUNTY AUDITOR
LICENSE DEPT JANET W CREIGHTON
110 CENTRAL PLZ S  STE 220
CANTON, OH  44702  USA

STARK COUNTY HEALTH
3951 CONVENIENCE CIR NW
CANTON, OH  44718  USA

STARLA BENSON
[ADDRESS REDACTED]

STARLIGHT DIGITAL MEDIA, LLC
404 E. PENNSYLVANIA BLVD
FEASTERVILLE, PA  19053

STASIA SINIOROPI
[ADDRESS REDACTED]

STATE ALARM SYSTEMS INC
5956 MARKET ST
YOUNGSTOWN, OH  44512  USA

STATE COMPTROLLER
111 E 17TH ST
AUSTIN, TX  78774  USA

STATE CORPORATION COMMISSION
PO BOX 1197
RICHMOND, VA  23219  USA

STATE DISBURSEMENT UNIT
PO BOX 5400
CAROL STREAM, IL  60197  USA

STATE DISBURSEMENT UNIT
PO BOX 989067
WEST SACRAMENTO, CA  95798  USA

STATE FARM MUTUAL AUTO INS CO
4100 SOUTHPOINT DR E  STE 3
JACKSONVILLE, FL  32216  USA

STATE OF ARKANSAS
AR  USA

STATE OF ARKANSAS
PO BOX 896
LITTLE ROCK, AR  72203  USA

STATE OF DELAWARE
DIVISION OF PUBLIC HEALTH
417 FEDERAL ST
DOVER, DE  19901  USA

STATE OF FLORIDA DISBURSEMENT
UNIT
PO BOX 8500
TALLAHASSEE, FL  32314  USA

STATE OF INDIANA FOOD & BEVERAGE
P.O. BOX 7229
INDIANAPOLIS, IN  46207-7229  USA

STATE OF MICHIGAN
52-1 JUDICIAL DISTRICT
48150 GRAND RIVER AVE
NOVI, MI  48374  USA

STATE OF MICHIGAN
LIQUOR CONTROL COMMISSION
7150 HARRIS DR
LANSING, MI  48909  USA

STATE OF MICHIGAN
PO BOX 30005
LANSING, MI  48909  USA

STATE OF MICHIGAN
PO BOX 30255
LANSING, MI  48909  USA

STATE OF MICHIGAN
TAXES
PO BOX 30207
LANSING, MI  48909  USA

STATE OF NEBRASKA
DEPARTMENT OF REVENUE
PO BOX 98923
LINCOLN, NE  68509  USA

STATE OF NEW JERSEY CBT
REVENUE PROCESSING CENTER
PO BOX 193
TRENTON, NJ  8646  USA

STATE OF NEW JERSEY
DCA BFCE - DORES
PO BOX 663
TRENTON, NJ  8646  USA

STATE OF NEW JERSEY
PO BOX 392
TRENTON, NJ  8625  USA

STATE OF NEW JERSEY-CBT
CORPORATION TAX
PO BOX 666
TRENTON, NJ  8646  USA

STATE OF OKLAHOMA AND OKLAHOMA TAX
COMMISSION
OK  USA

STATE OF OKLAHOMA
OK  USA

STATE OF OKLAHOMA
UNIVERSITY OF CENTRAL OKLAHOMA
100 N UNIVERSITY DR
EDMOND, OK  73034  USA

STATE OF TENNESSEE DEPT OF
HEALTH
PO BOX 198990
NASHVILLE, TN  37219  USA

STATE OF TENNESSEE
TN  USA

STATE OF TEXAS, COMPTROLLER OF
PUBLIC ACCOUNTS
USA

STATE PERMITS INC
319 ELAINES COURT
DODGEVILLE, WI  53533  USA

STATE SIGN CORPORATION
PO BOX 750429
HOUSTON, TX  77275  USA

STATE SYSTEMS INC
PO BOX 372, DEPT 90
MEMPHIS, TN  38101  USA

STATEWIDE FIRE PROTECTION LLC
2314 60TH ST
HAMPTON, VA  23661  USA

STEAMMASTERS LLC
108 ROSECREST DR
PITTSBURGH, PA  15229  USA

STEEL TOE BREWING LLC
4848 35TH ST W
ST LOUIS PARK, MN  55416  USA

STEFAN MUTH
[ADDRESS REDACTED]

STEFANI STEVENSON
[ADDRESS REDACTED]

STEFANI FORSESHA
[ADDRESS REDACTED]

STEFANI FORSESHA
MICHAEL J. MORSE
THE MIKE MORSE LAW FIRM
24901 NORTHWESTERN HWY #700,
SOUTHFIELD, MI 48075
SOUTHFIELD, MI  48075

STEFANIE BELLANO
[ADDRESS REDACTED]

STEFANIE CREA
[ADDRESS REDACTED]

STEFANIE FREEMAN
[ADDRESS REDACTED]

STEFANIE MASON
[ADDRESS REDACTED]

STEFANIE MSTOWSKI
[ADDRESS REDACTED]

STEFANIE SUNDBERG
[ADDRESS REDACTED]

STEFFANI LAYTON
[ADDRESS REDACTED]

STEFFANY LEUSCHEN
[ADDRESS REDACTED]

STEFFEN HUGHES
101 GATEWOOD AVE
NASHVILLE, TN  37206  USA

STEFFINY CROCKETT
[ADDRESS REDACTED]

STEFON SMITH
[ADDRESS REDACTED]

STEINER CORP DBA ALSCO INC
PO BOX 3594
DURHAM, NC  27702  USA

STEINER CORP DBA
ALSCO INC DBA PROGRESS LINEN
711 E VERMONT ST
INDIANAPOLIS, IN  46202  USA

STEINGASS MECHANICAL
CONTRACTING INC
PO BOX 1263
TWINSBURG, OH  44087  USA

STELA SAVCOVA
[ADDRESS REDACTED]

STELLA RODRIGUEZ
[ADDRESS REDACTED]

STELLA SIHARATH
[ADDRESS REDACTED]

STEMMLE PLUMBING REPAIR INC
PO BOX 35680
RICHMOND, VA  23235  USA

STENGER & STENGER
2618 E PARIS AVE SE
GRAND RAPIDS, MI  49546  USA

STEP UP FOR SOLDIERS INC
C/O THOMAS RUSSELL
814 CUTTLER CT
KURE BEACH, NC  28449  USA

STEPHAIN SCHROEDER
[ADDRESS REDACTED]

STEPHAN BESS
[ADDRESS REDACTED]

STEPHANEY VIETOR
[ADDRESS REDACTED]

STEPHANI ADAMS
[ADDRESS REDACTED]

STEPHANI AUSTIN
[ADDRESS REDACTED]

STEPHANI BARRETT
[ADDRESS REDACTED]

STEPHANI BEASLEY
[ADDRESS REDACTED]

STEPHANI BELLO
[ADDRESS REDACTED]

STEPHANI BRANDO
[ADDRESS REDACTED]

STEPHANI BBA
[ADDRESS REDACTED]

STEPHANI BLAIR
[ADDRESS REDACTED]

STEPHANI BOGLE
[ADDRESS REDACTED]

STEPHANI BROOKS
[ADDRESS REDACTED]

STEPHANI CERVANTEZ
[ADDRESS REDACTED]

STEPHANI CHAPAROS
[ADDRESS REDACTED]

STEPHANI DAMKE
[ADDRESS REDACTED]

STEPHANI DAWSON
[ADDRESS REDACTED]

STEPHANI DILLON
[ADDRESS REDACTED]

STEPHANI DOMINGUEZ
[ADDRESS REDACTED]

STEPHANI FLEEMAN
[ADDRESS REDACTED]

STEPHANI FLETCHER
[ADDRESS REDACTED]

STEPHANI FLORES
[ADDRESS REDACTED]

STEPHANI FLORO
[ADDRESS REDACTED]

STEPHANI FOJE
[ADDRESS REDACTED]

STEPHANI GARCIA
[ADDRESS REDACTED]

STEPHANI GONZALEZ
[ADDRESS REDACTED]

STEPHANI HARGETT
[ADDRESS REDACTED]

STEPHANI HARMSEN
[ADDRESS REDACTED]

STEPHANI HASTINGS
[ADDRESS REDACTED]

STEPHANI HEARN
[ADDRESS REDACTED]

STEPHANI HOFFMAN
[ADDRESS REDACTED]

STEPHANI HULL
[ADDRESS REDACTED]

STEPHANI JOHNS
[ADDRESS REDACTED]

STEPHANI JONES
1021 LAKE AVE
APT C
METAIRIE, LA  70005  USA

STEPHANI KENNEY
[ADDRESS REDACTED]

STEPHANI KICKELS
[ADDRESS REDACTED]

STEPHANI KILLION
[ADDRESS REDACTED]

STEPHANI KOSTENKO
[ADDRESS REDACTED]

STEPHANI KRAMER
[ADDRESS REDACTED]

STEPHANI LOSSMAN
[ADDRESS REDACTED]

STEPHANI LOPEZ
[ADDRESS REDACTED]

STEPHANI LUBITSKY
[ADDRESS REDACTED]

STEPHANI MARGOLIS
[ADDRESS REDACTED]

STEPHANI MIFSUD
[ADDRESS REDACTED]

STEPHANI MOON
[ADDRESS REDACTED]

STEPHANI NICHOLS
[ADDRESS REDACTED]

STEPHANI NOCK
[ADDRESS REDACTED]

STEPHANI NUNEZ
[ADDRESS REDACTED]

STEPHANI OHMAN
[ADDRESS REDACTED]

STEPHANI PASCAL
[ADDRESS REDACTED]

STEPHANI PINTO
[ADDRESS REDACTED]

STEPHANI PRICE
[ADDRESS REDACTED]

STEPHANI SCHMITZ
[ADDRESS REDACTED]

STEPHANI SCHUETTE
[ADDRESS REDACTED]

STEPHANI SMITH
[ADDRESS REDACTED]

STEPHANI SMITH
3980 W. LINDA VISTA BLVD
3980 W. LINDA VISTA BLVD
TUCSON, AZ  85742  USA

STEPHANI STAMPS-PRYOR
[ADDRESS REDACTED]

STEPHANI STATES
[ADDRESS REDACTED]

STEPHANI STAUFFER
[ADDRESS REDACTED]

STEPHANI STONER
[ADDRESS REDACTED]

STEPHANI SWANSON
[ADDRESS REDACTED]

STEPHANI TAGGART
[ADDRESS REDACTED]

STEPHANI THOMAS
[ADDRESS REDACTED]

STEPHANI TOLAND
[ADDRESS REDACTED]

STEPHANI TREADWAY
[ADDRESS REDACTED]

STEPHANI TURNER
[ADDRESS REDACTED]

STEPHANI VILLALON
[ADDRESS REDACTED]

STEPHANI WARD
[ADDRESS REDACTED]

STEPHANI WARNER
[ADDRESS REDACTED]

STEPHANI WATTS
[ADDRESS REDACTED]

STEPHANI WENDORF
[ADDRESS REDACTED]

STEPHANI WHITE
[ADDRESS REDACTED]

STEPHANI WILLIAMS
[ADDRESS REDACTED]

STEPHANI WITT
[ADDRESS REDACTED]

STEPHANIE ALGER
[ADDRESS REDACTED]

STEPHANIE ALMAND
[ADDRESS REDACTED]

STEPHANIE BASSO
[ADDRESS REDACTED]

STEPHANIE BECK
[ADDRESS REDACTED]

STEPHANIE BETTENHAUSEN
[ADDRESS REDACTED]

STEPHANIE BIGGANS
[ADDRESS REDACTED]

STEPHANIE BUERSMEYER
[ADDRESS REDACTED]

STEPHANIE ECK
[ADDRESS REDACTED]

STEPHANIE GABRIEL
[ADDRESS REDACTED]

STEPHANIE GAPPY
[ADDRESS REDACTED]

STEPHANIE GARCIA-GUZMAN
[ADDRESS REDACTED]

STEPHANIE GELEN
[ADDRESS REDACTED]

STEPHANIE GILBERT
[ADDRESS REDACTED]

STEPHANIE GRIMES
[ADDRESS REDACTED]

STEPHANIE HELBERT
[ADDRESS REDACTED]

STEPHANIE HOLDREN
[ADDRESS REDACTED]

STEPHANIE HOLDREN
[ADDRESS REDACTED]

STEPHANIE JARRAIT
[ADDRESS REDACTED]

STEPHANIE JOHNSON
[ADDRESS REDACTED]

STEPHANIE JOHNSON
8401 MEMORIAL LN $4101
PLANO, TX  75024  USA

STEPHANIE KAPURCH
[ADDRESS REDACTED]

STEPHANIE KRIEG
[ADDRESS REDACTED]

STEPHANIE LANGLOIS
[ADDRESS REDACTED]

STEPHANIE LEE
[ADDRESS REDACTED]

STEPHANIE MANWARING
[ADDRESS REDACTED]

STEPHANIE MANWARING
19111 DALLAS PKWY  STE 120
DALLAS, TX  75287  USA

STEPHANIE MANWARING
[ADDRESS REDACTED]

STEPHANIE MEDLEY
0, 0  0

STEPHANIE MEDLEY
2144 ALTA AVE
LOUISVILLE, KY  40205  USA

STEPHANIE MEDLEY
[ADDRESS REDACTED]

STEPHANIE MYERS
[ADDRESS REDACTED]

STEPHANIE OMLOR
2040 HAMILTON PLACE BLVD STE 150
CHATTANOOGA, TN  37421  USA

STEPHANIE OMLOR
[ADDRESS REDACTED]

STEPHANIE PARIS
[ADDRESS REDACTED]

STEPHANIE PENN
[ADDRESS REDACTED]

STEPHANIE PHAM
[ADDRESS REDACTED]

STEPHANIE PLUMMER
[ADDRESS REDACTED]

STEPHANIE PUGH
[ADDRESS REDACTED]

STEPHANIE RAMIREZ
[ADDRESS REDACTED]

STEPHANIE RIDLEY
[ADDRESS REDACTED]

STEPHANIE ROUNDS
[ADDRESS REDACTED]

STEPHANIE RUBENDALL
[ADDRESS REDACTED]

STEPHANIE SCHLEI
[ADDRESS REDACTED]

STEPHANIE SKALOS
[ADDRESS REDACTED]

STEPHANIE SPRINGER
[ADDRESS REDACTED]

STEPHANIE STIEHLER
[ADDRESS REDACTED]

STEPHANIE TAMES
[ADDRESS REDACTED]

STEPHANIE TENNY
[ADDRESS REDACTED]

STEPHANIE THOMPSON
[ADDRESS REDACTED]

STEPHANIE TOMA
[ADDRESS REDACTED]

STEPHANIE URIOSTEGUI
[ADDRESS REDACTED]

STEPHANIE VARGES-HERRARA
[ADDRESS REDACTED]

STEPHANIE WERTZ
4319 CHESFORDRD
3D
COLUMBUS, OH  43224  USA

STEPHANIE WHEELER
[ADDRESS REDACTED]

STEPHANIE ZANGRILLI
[ADDRESS REDACTED]

STEPHANIE ZEMAN
[ADDRESS REDACTED]

STEPHANY LOGAN
[ADDRESS REDACTED]

STEPHANY ROMERO
[ADDRESS REDACTED]

STEPHEN ARENDT
[ADDRESS REDACTED]

STEPHEN BAYNES
[ADDRESS REDACTED]

STEPHEN BETTS
[ADDRESS REDACTED]

STEPHEN BLACKSTONE
[ADDRESS REDACTED]

STEPHEN BLAIR
[ADDRESS REDACTED]

STEPHEN BUTLER
[ADDRESS REDACTED]

STEPHEN CATALINE
[ADDRESS REDACTED]

STEPHEN CORNFIELD
[ADDRESS REDACTED]

STEPHEN DUNN
[ADDRESS REDACTED]

STEPHEN F EIKELBARNER  DBA
FOX FORMULAS
2300 MCDERMOTT RD  #200-292
PLANO, TX  75025  USA

STEPHEN FREYERMUTH
[ADDRESS REDACTED]

STEPHEN GRAHAM
[ADDRESS REDACTED]

STEPHEN HAND INC
PO BOX 1476
CARY, NC  27512  USA

STEPHEN J GUIDUS
1061 FARMINGTON RD
HARDY, VA  24101  USA

STEPHEN JONES
[ADDRESS REDACTED]

STEPHEN JONES
[ADDRESS REDACTED]

STEPHEN JOYCE
[ADDRESS REDACTED]

STEPHEN KRISTUFEK
[ADDRESS REDACTED]

STEPHEN KRUPA
[ADDRESS REDACTED]

STEPHEN KUNKLE
[ADDRESS REDACTED]

STEPHEN LALICH
[ADDRESS REDACTED]

STEPHEN LEONARD
[ADDRESS REDACTED]

STEPHEN LISZKIEWICZ
[ADDRESS REDACTED]

STEPHEN MARSHALL
[ADDRESS REDACTED]

STEPHEN MAY
[ADDRESS REDACTED]

STEPHEN MCINTYRE
[ADDRESS REDACTED]

STEPHEN MORGAN
[ADDRESS REDACTED]

STEPHEN NEWTON
[ADDRESS REDACTED]

STEPHEN OATES
[ADDRESS REDACTED]

STEPHEN ONUIGBO
[ADDRESS REDACTED]

STEPHEN PENSAK
[ADDRESS REDACTED]

STEPHEN ROBERTSON
[ADDRESS REDACTED]

STEPHEN SALVODON
[ADDRESS REDACTED]

STEPHEN SANDERS
[ADDRESS REDACTED]

STEPHEN SHARPSHAIR
[ADDRESS REDACTED]

STEPHEN SHROPSHIRE
[ADDRESS REDACTED]

STEPHEN STAFFORD
[ADDRESS REDACTED]

STEPHEN VANDEVER
[ADDRESS REDACTED]

STEPHEN VAUGHN
[ADDRESS REDACTED]

STEPHONE CARTER
[ADDRESS REDACTED]

STERLING BP INC
PO BOX 535761
GRAND PRAIRIE, TX  75053  USA

STERLING BROCK
[ADDRESS REDACTED]

STERLING GLOBAL BACKGROUND CHECKS
1 STATE STREET
24TH FLOOR
NEW YORK, NY  10004

STERLING MCMORRIS
[ADDRESS REDACTED]

STETSON SMITH
[ADDRESS REDACTED]

STEVE BONILLA
[ADDRESS REDACTED]

STEVE BRIZENDINE
[ADDRESS REDACTED]

STEVE DEPRIEST
3317 INDEPENDENCE LN
LANSING, MI  48911  USA

STEVE FLINT
[ADDRESS REDACTED]

STEVE JONES
[ADDRESS REDACTED]

STEVE L MARTIN
DBA  AIRZONE
2788 FOUNTAIN GATE DR S
HERNANDO, MS  36832  USA

STEVE LYLES  DBA
MERCHANT PRODUCTIONS
117 FRAWLEY RD
EAST RIDGE, TN  37412  USA

STEVE MOSSMAN TAX COLLECTOR
DENTON COUNTY TEXAS
PO BOX 90223
DENTON, TX  76202  USA

STEVE PENNY
8811 ELIZABETH BENNETT PL
RALEIGH, NC  27616  USA

STEVE RISTICH
[ADDRESS REDACTED]

STEVE SCHUMACHER
[ADDRESS REDACTED]

STEVE SOTO
[ADDRESS REDACTED]

STEVE WARD
[ADDRESS REDACTED]

STEVEE WALKER
[ADDRESS REDACTED]

STEVEN ATKIN
[ADDRESS REDACTED]

STEVEN BACH
[ADDRESS REDACTED]

STEVEN BEATY
[ADDRESS REDACTED]

STEVEN BEATY
13362 GREENSTONE
SAN ANTONIO, TX  78249  USA

STEVEN BEATY
[ADDRESS REDACTED]

STEVEN BOBO
[ADDRESS REDACTED]

STEVEN BRAUNE
[ADDRESS REDACTED]

STEVEN CAMPBELL
[ADDRESS REDACTED]

STEVEN CARLIN
[ADDRESS REDACTED]

STEVEN CHERNISKY
[ADDRESS REDACTED]

STEVEN CROWE
[ADDRESS REDACTED]

STEVEN DAVIS
[ADDRESS REDACTED]

STEVEN DENISTON
[ADDRESS REDACTED]

STEVEN DIFRANCESCO
[ADDRESS REDACTED]

STEVEN FAIRBANKS
[ADDRESS REDACTED]

STEVEN FIELDS
[ADDRESS REDACTED]

STEVEN FINK & ASSOC PC
7115 VIRGINIA RD #109
CRYSTAL LAKE, IL  60014  USA

STEVEN FULTZ
[ADDRESS REDACTED]

STEVEN GEETER
[ADDRESS REDACTED]

STEVEN GUTHRIE
[ADDRESS REDACTED]

STEVEN HARBICK
[ADDRESS REDACTED]

STEVEN HAYDEN
[ADDRESS REDACTED]

STEVEN HUEY
[ADDRESS REDACTED]

STEVEN HUGHES
[ADDRESS REDACTED]

STEVEN INMAN
[ADDRESS REDACTED]

STEVEN ITRICH
[ADDRESS REDACTED]

STEVEN JACK PYLES  DBA
662DJ
9857 TREMONT DR
OLIVE BRANCH, MS  38654  USA

STEVEN LEO BRAUNE JR
133 STRATFORD PL
DOBSON, NC  27017  USA

STEVEN LORD
[ADDRESS REDACTED]

STEVEN MANGELLO
[ADDRESS REDACTED]

STEVEN MARQUEZ
[ADDRESS REDACTED]

STEVEN MCGILL
[ADDRESS REDACTED]

STEVEN MOONEY
[ADDRESS REDACTED]

STEVEN MORELAND
[ADDRESS REDACTED]

STEVEN MUNDELL
[ADDRESS REDACTED]

STEVEN MURPHY  DBA
KAROKESTL.COM
2222 BEN CLARE DR
FENTON, MO  63026  USA

STEVEN NEMPHOS
[ADDRESS REDACTED]

STEVEN PENNY **USE V18795**
SOUTHEASTERN ENTERTAINMENT
8811 ELIZABETH BENNET PL
RALEIGH, NC  27616  USA

STEVEN PETERNEL
[ADDRESS REDACTED]

STEVEN SALWACH
[ADDRESS REDACTED]

STEVEN SCHLOFF
9918 BUENA PARK CT
HOUSTON, TX  77089  USA

STEVEN TICAS
13415 CASTLECOMBE DR
HOUSTON, TX  77044  USA

STEVEN TREVINO
[ADDRESS REDACTED]

STEVEN TURNAGE
[ADDRESS REDACTED]

STEVEN VAUGHAN
[ADDRESS REDACTED]

STEVEN VAZQUEZ
[ADDRESS REDACTED]

STEVEN VILLENA
[ADDRESS REDACTED]

STEVEN WATKINS
[ADDRESS REDACTED]

STEVEN WATSON
[ADDRESS REDACTED]

STEVEN WIECZOREK
[ADDRESS REDACTED]

STEVEN WIECZOREK
6012 THRUSHWOOD DR
INDIANAPOLIS, IN  46250  USA

STEVEN WILSON
[ADDRESS REDACTED]

STEVEN WOLFE
[ADDRESS REDACTED]

STEVENS & ASSOCIATES
9635 MAROON CIRCLE STE 450
ENGLEWOOD, CO  80112

STEVI HIGGINS
[ADDRESS REDACTED]

STEVIE CONLEE
[ADDRESS REDACTED]

STEVIE LOWE
[ADDRESS REDACTED]

STEVI-LEE WOLF
[ADDRESS REDACTED]

STEVIN LEWIS
[ADDRESS REDACTED]

STEWARDS PLUMBING INC
PO BOX 40086
ALBUQUERQUE, NM  87196  USA

STEWART FINN INC    DBA
ROTO ROOTER
PO BOX 53634
LUBBOCK, TX  79453  USA

STEWART, CHERITH

STEWART, CHERITH
MARISSA T OSENBAUGH
HOLLOWAY BETHEA & OSENBAUGH, PLLC
3035 NW 63RD ST SUITE 102N
OKLAHOMA CITY, OK  73116

STEWARTS ELECTRONICS INC
1154 JORDON RD
LYMAN, SC  29365  USA

STITCH COMPLETE
8328 CHARTER OAK DR
INDIANAPOLIS, IN  46260  USA

STONE RIVER PHARMACY SOLUTIONS
PO BOX 504591
ST LOUIS, MO  63150  USA

STOR-ALL WEST FIFTH LLC
824 WEST FIFTH AVENUE
COLUMBUS, OH  43212  USA

STORM OIL LLC
3804 YUMA ST NW
WASHINGTON, DC  20016  USA

STORM OIL LLC
711 E. GUDE DRIVE STE 200
ROCKVILLE, MD  20850

STORMY BROADDUS
[ADDRESS REDACTED]

STORMY HICKMAN
[ADDRESS REDACTED]

STRAIGHTLINE LANDSCAPING INC
15836 ANNICO DR  STE 1-A
HOMER GLEN, IL  60491  USA

STRAIGHTLINE LANDSCAPING
15836 ANNICO DRIVE STE 1A
HOMER GLEN, IL  60491

STRATAS FOODS LLC
0, 0  0

STRATAS FOODS LLC
7130 GOODLET FARMS PKWY STE 200
MEMPHIS, TN  38016

STREET RETAIL INC 400-3603
C/O FEDERAL REALTY INVESTMENT TRUST
1626 E JEFFERSON
ST ROCKVILLE, MD  20852

STREET RETAIL INC 400-3603
C/O FEDERAL REALTY INVESTMENT
PO BOX 8500-9320
PHILADELPHIA, PA  19178  USA

STREET RETAIL, INC.
0, 0  0

STREET RETAIL, INC.
1626 E. JEFFERSON ST
ROCKVILLE, MD  20852

STREET RETAIL, INC.
1626 E. JEFFERSON ST.,
ROCKVILLE, MD  20852  USA

STREET RETAIL, INC.
C/O FEDERAL REALTY INVESTMENT TRUST
1626 E JEFFERSON
ST ROCKVILLE, MD  20852

STRPHANI OSTEEN
[ADDRESS REDACTED]

STRUCKMAN SCULPTURE ICE INC
527 W 47TH ST
LOVELAND, CO  80538  USA

STUART MOORE
[ADDRESS REDACTED]

STUDIO 77 LLC
3221 N BANCRETT ST
INDIANAPOLIS, IN  46218  USA

STEVEN PORSCHE INC
22W010 BYRON
ADDISON, IL  60101  USA

SUBURBAN FAMILY LLC
DBA SUBURBAN FAMILY MAGAZINE
110 CENTRE BLVD
MARLTON, NJ  8053  USA

SUDDEN LINK
PO BOX 660365
DALLAS, TX  75266  USA

SUDINSKY GABRIELLE
[ADDRESS REDACTED]

SUE SMITH
[ADDRESS REDACTED]

SUELLEN SANTOS
[ADDRESS REDACTED]

SUMMER BLANKENSHIP
[ADDRESS REDACTED]

SUMMER BROWN
[ADDRESS REDACTED]

SUMMER BROWN
[ADDRESS REDACTED]

SUMMER CLEVENGER
[ADDRESS REDACTED]

SUMMER CRAIN
[ADDRESS REDACTED]

SUMMER KELLER
[ADDRESS REDACTED]

SUMMER KNAPP
[ADDRESS REDACTED]

SUMMER LILES
[ADDRESS REDACTED]

SUMMER MASON
[ADDRESS REDACTED]

SUMMER POSEY
[ADDRESS REDACTED]

SUMMER PRICE
[ADDRESS REDACTED]

SUMMER PRICE
[ADDRESS REDACTED]

SUMMER PUENTE
[ADDRESS REDACTED]

SUMMER STONE
[ADDRESS REDACTED]

SUMMER TAYLOR
[ADDRESS REDACTED]

SUMMER WHITE
[ADDRESS REDACTED]

SUMMERS AND PINSLA INC  DBA
AJ GILL BILLIARD SUPPLY
2901 NW 16TH STREET
OKLAHOMA CITY, OK  73107  USA

SUMMIT FACILITIES AND KITCHEN
SVC LLC DBA SUMMIT COMMERCIAL
8818 7TH AVE N
GOLDEN VALLEY, MN  55427  USA

SUMMIT FACILITY AND KITCHEN
SERVICE LLC
PO BOX 1575 #159
MINNEAPOLIS, MN  55480  USA

SUMMIT FIRE PROTECTION CO
1965 MOMENTUM PL
CHICAGO, IL  60689  USA

SUMMIT PROPERTY RESTORATION
OF NASHVILLE LLC
655 N MAIN ST
GOODLETTSVILLE, TN  37072  USA

SUMMIT VAN LINES CORP
980 NW 10TH AVE
FT LAUDERDALE, FL  33311  USA

SUMMITMEDIA LLC  DBA
96.5 WKLR DEPT #2409  PO BOX 11407
BIRMINGHAM, AL  35246  USA

SUMNER PRATER
[ADDRESS REDACTED]

SUN ANIMAL DIAGNO
[ADDRESS REDACTED]

11700 MIDLOTHIAN TURNPIKE
MIDLOTHIAN, VA  23113  USA

SUN DEVIL FIRE EQUIPMENT INC
2929 W CLARENDON AVE
PHOENIX, AZ  85017  USA

SUN DEVIL FIRE EQUIPMENT INC
DBA WILDCAT FIRE PROTECTION
PO BOX 91590
TUCSON, AZ  85752  USA

SUN KING BREWING CO LLC
135 N COLLEGE AVE
INDIANAPOLIS, IN  46202  USA

SUN LIGHTING INC
4545 E BROADWAY BLVD
TUCSON, AZ  85711  USA

SUN TRUST BANK
TRUST FEE UNIT
PO BOX 26489
RICHMOND, VA  23261  USA

SUNDEE BRANDT
[ADDRESS REDACTED]

SUNNI DUGAN
[ADDRESS REDACTED]

SUNSHAE FLOYD
[ADDRESS REDACTED]

SUNSHINE CLEANING & JANITORIAL
CORP
PO BOX 10185
ERIE, PA  16514  USA

SUNSHNE DESIGN
17619 SUNDAY DR
BARNETT, MO  65011  USA

SUPERIOR ALARM FIRE AND
ELECTRONICS SAFE INC
1018 S BATESVILLE RD #30
GREER, SC  29650  USA

SUPERIOR BEVERAGE CO INC
1070 ORCHARD RD
MONTGOMERY, IL  60538  USA

SUPERIOR BEVERAGE GROUP
31031 DIAMOND PKWY
GLENWILLOW, OH  44139  USA

SUPERIOR FIRE PROTECTION INC
8000 W 78TH ST  STE 111
EDINA, MN  55439  USA

SUPERIOR FISH CO
309 E ELEVEN MILE RD
ROYAL OAKS, MI  48067  USA

SUPERIOR KNIFE INC
8120 N CENTRAL PARK AVE
SKOKIE, IL  60076  USA

SUPERIOR PLUMBING
OF WICHITA INC
6837 E HARRY ST
WICHITA, KS  67207  USA

SUPERIOR UPHOLSTERY LLC
10005 E 63RD
RAYTOWN, MO  64133  USA

SUPPORT PAYMENT CLRNG HOUSE
PO BOX 52107
PHOENIX, AZ  85072  USA

SUPREME HEATING AND COOLING
14641 E WARREN AVE
DETROIT, MI  48215  USA

SUPREME LOBSTER
220 E NORTH AVE
VILLA PARK, IL  60181  USA

SUSAN ALLEN
[ADDRESS REDACTED]

SUSAN DAVIS
[ADDRESS REDACTED]

SUSAN DUNAT
[ADDRESS REDACTED]

SUSAN FIGERT
[ADDRESS REDACTED]

SUSAN G KOMEN BREAST CANCER
FOUNDATION LUBBOCK AREA CHPTR
7412 UNIVERSITY 2
LUBBOCK, TX  79423  USA

SUSAN HANSEN
[ADDRESS REDACTED]

SUSAN HARLAN
[ADDRESS REDACTED]

SUSAN HUGHES
[ADDRESS REDACTED]

SUSAN QUNG
[ADDRESS REDACTED]

SUSAN KIWALABYE
[ADDRESS REDACTED]

SUSAN MARTIN
[ADDRESS REDACTED]

SUSAN SAVAGE
[ADDRESS REDACTED]

SUSAN SCHOONOVER
[ADDRESS REDACTED]

SUSAN SMITH
[ADDRESS REDACTED]

SUSAN THOMAS
[ADDRESS REDACTED]

SUSANA LOPEZ
[ADDRESS REDACTED]

SUSANNA EK
[ADDRESS REDACTED]

SUSO 1 CAMBRIDGE LP
BUILDING ID #EXF001
PO BOX 74002
CLEVELAND, OH  44194  USA

SUSO 1 CAMBRIDGE, LP
80 RICHMOND STREET WEST
#1300
TORONTO  M5H2A4  CANADA

SUSO 1 CAMBRIDGE, LP
C/O CBRE 2000 TOWN CENTER, SUITE 500,
SOUTHFIELD, MI  48075  USA

SUSO 1 CAMBRIDGE, LP
C/O CBRE
2000 TOWN CENTER SUITE 500
SOUTHFIELD, MI  48075

SUSO 1 CAMBRIDGE, LP
PO BOX 74002
CLEVELAND, OH  44194-4002

SUTTON GARTEN CO
901 N SENATE AVE
INDIANAPOLIS, IN  46202  USA

SUTTON WILLIAMSON
[ADDRESS REDACTED]

SUZANA GAVRILOVIC
[ADDRESS REDACTED]

SUZANNA MORELAND
[ADDRESS REDACTED]

SUZANNA QUINTANA
[ADDRESS REDACTED]

SUZANNE GENTRY FLODIN  DBA
THE GENTRY AGENCY
8630 VISTA VIEW DR
DALLAS, TX  75243  USA

SUZANNE HARTWICK
[ADDRESS REDACTED]

SUZANNE HOEFLER
[ADDRESS REDACTED]

SUZANNE RICHIE

SUZANNE SAUVINSKY
[ADDRESS REDACTED]

SUZELLE VAZQUEZ
[ADDRESS REDACTED]

SUZI GRAMM
[ADDRESS REDACTED]

SVC LIGHTING & ELEC SUPPLIES
INC  DBA 1000BULBS.COM
2140 MERRITT DR
GARLAND, TX  75041  USA

SVEN K HELLWIG SR  DBA
SKH LOCKSMITHS
469 LINCOLN AVE
HATBORO, PA  19040  USA

SVETLANA TABOLT
[ADDRESS REDACTED]

SWAN ELECTRICO INC USA
SPARTAN ELECTRIC SERVICES CORP
PO BOX 27428
LANSING, MI  48909  USA

SWARTZ ELECTRIC LLC
2345 ACADEMY PLACE  STE 204
COLORADO SPRINGS, CO  80909  USA

SWATHI NAMBIATH
[ADDRESS REDACTED]

SWETLANA IWANOW
[ADDRESS REDACTED]

SWIRE COCA COLA USA
PO BOX 1647
DRAPER, UT  84020  USA

SYBIL PHILLIPS
[ADDRESS REDACTED]

SYBIL WATSON
[ADDRESS REDACTED]

SYBRINA ARCHER
[ADDRESS REDACTED]

SYDNEE BRAUN
[ADDRESS REDACTED]

SYDNEE NIZAMANI
[ADDRESS REDACTED]

SYDNEY ALLMON
[ADDRESS REDACTED]

SYDNEY BALTRUSAITIS
[ADDRESS REDACTED]

SYDNEY BERNARD
[ADDRESS REDACTED]

SYDNEY BRESSLER
[ADDRESS REDACTED]

SYDNEY COLLINS
[ADDRESS REDACTED]

SYDNEY DEWAN
[ADDRESS REDACTED]

SYDNEY EBERHARDT
[ADDRESS REDACTED]

SYDNEY GARFINKEL
[ADDRESS REDACTED]

SYDNEY GOODE
[ADDRESS REDACTED]

SYDNEY HAGAMAN
[ADDRESS REDACTED]

SYDNEY HARNES
[ADDRESS REDACTED]

SYDNEY HARRIS
[ADDRESS REDACTED]

SYDNEY HAYES
[ADDRESS REDACTED]

SYDNEY HOGAN
[ADDRESS REDACTED]

SYDNEY KELLEY
[ADDRESS REDACTED]

SYDNEY KRUZIC
[ADDRESS REDACTED]

SYDNEY KUEHN
[ADDRESS REDACTED]

SYDNEY LAMB
[ADDRESS REDACTED]

SYDNEY MCGOWAN
[ADDRESS REDACTED]

SYDNEY MUSGRAVE
[ADDRESS REDACTED]

SYDNEY ROMO
[ADDRESS REDACTED]

SYDNEY SAARELA
[ADDRESS REDACTED]

SYDNEY SHARP
[ADDRESS REDACTED]

SYDNEY SHUFFLER
[ADDRESS REDACTED]

SYDNEY STEPHENS
[ADDRESS REDACTED]

SYDNEY STROUD
[ADDRESS REDACTED]

SYDNEY SYLVERA
[ADDRESS REDACTED]

SYDNEY TURNER
[ADDRESS REDACTED]

SYDNEY WHARTON
[ADDRESS REDACTED]

SYDNEY WRIGHT
[ADDRESS REDACTED]

SYDNI ANDERSON
[ADDRESS REDACTED]

SYDNI BRAEGELMANN
[ADDRESS REDACTED]

SYDNIE DAY
[ADDRESS REDACTED]

SYDNIE FITTS
[ADDRESS REDACTED]

SYEDA SHAH
[ADDRESS REDACTED]

SYERRA FONTAINE
[ADDRESS REDACTED]

SYLISIA SANDS
[ADDRESS REDACTED]

SYLIVA GUZMAN
[ADDRESS REDACTED]

SYLVIA FARKASS
[ADDRESS REDACTED]

SYLVIA HANDY
[ADDRESS REDACTED]

SYLVIA MENDEZ
[ADDRESS REDACTED]

SYLVIA MILLYARD
[ADDRESS REDACTED]

SYLVIA OLSON
[ADDRESS REDACTED]

SYMBIOTICS INC  DBA
LIKENU CARPET CLEANING
28505 LORNA
WARREN, MI  48092  USA

SYMETRA LIFE INS CO INC DBA
SELECT BENEFITS ADMINISTRATION
PO BOX 440
ASHLAND, WI  54806  USA

SYMONE CROCKETT
[ADDRESS REDACTED]

SYMONE WASHINGTON
[ADDRESS REDACTED]

SYNEATRA BALL
[ADDRESS REDACTED]

SYNQUIS STROTHERS
[ADDRESS REDACTED]

SYNTHA HARP
[ADDRESS REDACTED]

SYNTHIA REYES
[ADDRESS REDACTED]

SYRIAN AMERICAN MEDICAL
SOCIETY FOUNDATION INC
3660 STUTZ DR STE 100
CANFIELD, OH  44406  USA

SYSCO FOOD SERVICES OF
INDIANAPOLIS
PO BOX 7137
INDIANAPOLIS, IN  46206  USA

SYSCO FOOD SVCS OF NEW ORLEANS
PO BOX 10950
NEW ORLEANS, LA  70181  USA

SYSCO OF KANSAS CITY
1915 KANSAS CITY ROAD
PO BOX 820
OLATHE, KS  66061  USA

SYSTEM4 LLC   DBA
SYSTEM4 OF TAMPA
4700 ROCKSIDE RD  STE 610
INDEPENDENCE, OH  44131  USA

TABATHA FELDMAN
[ADDRESS REDACTED]

TABATHA REYNOLDS
[ADDRESS REDACTED]

TABITHA BURCHFIELD
[ADDRESS REDACTED]

TABITHA DHODAPKAR
[ADDRESS REDACTED]

TABITHA GROVES
[ADDRESS REDACTED]

TABITHA HUNTER
[ADDRESS REDACTED]

TABITHA KEEGEN
[ADDRESS REDACTED]

TABITHA LAIRD
3306
FLAGSTONE DR
GARLAND, TX  75044  USA

TABITHA LEAR
[ADDRESS REDACTED]

TABITHA LOVATO
[ADDRESS REDACTED]

TABITHA MASON
[ADDRESS REDACTED]

TABITHA SZOLTYSIK
[ADDRESS REDACTED]

TABLEAU SOFTWARE INC
PO BOX 204021
DALLAS, TX  75320  USA

TACHUNDRA JOHNSON
[ADDRESS REDACTED]

TAD BALIO
[ADDRESS REDACTED]

TAD ROOD
[ADDRESS REDACTED]

TAELAR BANKS
[ADDRESS REDACTED]

TAELEEN WOODARD
[ADDRESS REDACTED]

TAHLIA SMITH
[ADDRESS REDACTED]

TAILWIND VOICE & DATA
3500 HOLLY LANE NORTH STE 10
MINNEAPOLIS, MN  5547

TAILWIND VOICE AND DATA INC
3500 HOLLY LANE N  STE 10
PLYMOUTH, MN  55447  USA

TAILYN WALBORN
[ADDRESS REDACTED]

TAISHA THORNS
[ADDRESS REDACTED]

TAJE JOHNSON
[ADDRESS REDACTED]

TAJUNAE REYNOLDS
[ADDRESS REDACTED]

TAJUANA HANCOCK
[ADDRESS REDACTED]

TAKE ME OUT TOO LLC    DBA
LANSING LUGNUTS
505 E MICHIGAN AVE
LANSING, MI  48912  USA

TAKHIR ISMAILOV
[ADDRESS REDACTED]

TAKHIR ISMAILOV
4364 S 202ND AVE
BROKEN ARROW, OK  74014  USA

TAL MENDELSOHN
[ADDRESS REDACTED]

TALAYSIA TANNER
[ADDRESS REDACTED]

TALENTREEF INC
DEPT CH 19769
PALANTINE, IL  60055  USA

TALIA BIGGERS
[ADDRESS REDACTED]

TALIA GUARNACCIA
[ADDRESS REDACTED]

TALIA WILLIAMS
[ADDRESS REDACTED]

TALIA WINKLER
[ADDRESS REDACTED]

TALISA HAMPTON
[ADDRESS REDACTED]

TALX CORPORATION
11432 LACKLAND ROAD
ST. LOUIS, MO  63146

TALX CORPORATION
4076 PAYSPHERE CIR
CHICAGO, IL  60674  USA

TAMAR SCHULTZ
[ADDRESS REDACTED]

TAMARA CARSON
[ADDRESS REDACTED]

TAMARA CUMMINGS
[ADDRESS REDACTED]

TAMARA GIROUX
[ADDRESS REDACTED]

TAMARA MARBUT
[ADDRESS REDACTED]

TAMARA RIOS
[ADDRESS REDACTED]

TAMARA SCOTT
[ADDRESS REDACTED]

TAMARA WORTHING
[ADDRESS REDACTED]

TAMATHA MAULTSBY
[ADDRESS REDACTED]

TAMEKA FENNER
[ADDRESS REDACTED]

TAMEKA MYERS
[ADDRESS REDACTED]

TAMERA HAYMON
[ADDRESS REDACTED]

TAMESHA EVANS
4319 CHESFORD RD
APT 3D
COLUMBUS, OH  43224  USA

TAMI SMITH
[ADDRESS REDACTED]

TAMIKA NAUDEN
[ADDRESS REDACTED]

TAMIKA TAYLOR
[ADDRESS REDACTED]

TAMIKA WHEELER
[ADDRESS REDACTED]

TAMIM SOUFAN
4940 CORINTHIAN BAY DR
FRISCO, TX  75034  USA

TAMMI IANNARINO
[ADDRESS REDACTED]

TAMMIE DICKSON
[ADDRESS REDACTED]

TAMMY BOTHUN
[ADDRESS REDACTED]

TAMMY BROWN
[ADDRESS REDACTED]

TAMMY CAROUTHERS
[ADDRESS REDACTED]

TAMMY COUTU
[ADDRESS REDACTED]

TAMMY EVANS
[ADDRESS REDACTED]

TAMMY JALOVEC
[ADDRESS REDACTED]

TAMMY MOSIER
[ADDRESS REDACTED]

TAMMY NGUYEN
[ADDRESS REDACTED]

TAMMY REED
[ADDRESS REDACTED]

TAMMY SHIELDS
[ADDRESS REDACTED]

TAMMY VO
[ADDRESS REDACTED]

TAMMYE ANDREW
[ADDRESS REDACTED]

TAMRA KURTZ
[ADDRESS REDACTED]

TAMRA SCHLEGEL
[ADDRESS REDACTED]

TAMYRA DAVIS
[ADDRESS REDACTED]

TANAZIA MORRIS
[ADDRESS REDACTED]

TANDA ALLMON
[ADDRESS REDACTED]

TANDRA JEFFRIES
[ADDRESS REDACTED]

TANDRICK BATEY
[ADDRESS REDACTED]

TANDY TANNER
[ADDRESS REDACTED]

TANESHIA JONES
[ADDRESS REDACTED]

TANIA VALADEZ
[ADDRESS REDACTED]

TANIKA TUNSTALL
[ADDRESS REDACTED]

TANISHA KESHAV
[ADDRESS REDACTED]

TANISHA SOLOMON
[ADDRESS REDACTED]

TANISHA WARD
[ADDRESS REDACTED]

TANJE BRAWNER
[ADDRESS REDACTED]

TANNA JONES
[ADDRESS REDACTED]

TANNA MEZACAPA
[ADDRESS REDACTED]

TANNER ASHTON
[ADDRESS REDACTED]

TANNER BRILL
[ADDRESS REDACTED]

TANNER HARMON
[ADDRESS REDACTED]

TANNER JAMES
[ADDRESS REDACTED]

TANNER LAW
[ADDRESS REDACTED]

TANNER LITTRELL
[ADDRESS REDACTED]

TANNER MCEACHERN
9443
PALISADE CT
HIGHLANDS RANCH, CO  80130  USA

TANNIA SMITH
[ADDRESS REDACTED]

TANOA SHORTER LII
[ADDRESS REDACTED]

TANYA BITEL
[ADDRESS REDACTED]

TANYA FOWLER
[ADDRESS REDACTED]

TANYA GREGG
[ADDRESS REDACTED]

TANYA NAVO
[ADDRESS REDACTED]

TANYA PRICE
[ADDRESS REDACTED]

TANYA RANDOLPH
[ADDRESS REDACTED]

TANYA SIMONE
[ADDRESS REDACTED]

TANYA VASQUEZ
[ADDRESS REDACTED]

TANYELLE NUNN
[ADDRESS REDACTED]

TAP MACHINE INC
20 CEDAR ST STE 203
NEW ROCHELLE, NY  10801  USA

TAP PRO LLC
767 FREEDOM DR
CARNEGIE, PA  15106  USA

TAQUEENA MARTIN
[ADDRESS REDACTED]

TARA AITKEN
[ADDRESS REDACTED]

TARA BEEGLE
[ADDRESS REDACTED]

TARA BENNETT
[ADDRESS REDACTED]

TARA BORELLY
[ADDRESS REDACTED]

TARA BROWN
[ADDRESS REDACTED]

TARA CONNOR
[ADDRESS REDACTED]

TARA DONAHER
[ADDRESS REDACTED]

TARA DOYLE
[ADDRESS REDACTED]

TARA DROHAN
[ADDRESS REDACTED]

TARA DUNNE
[ADDRESS REDACTED]

TARA HASSELL
[ADDRESS REDACTED]

TARA JOHNSON
[ADDRESS REDACTED]

TARA JOHNSON
[ADDRESS REDACTED]

TARA JONES
[ADDRESS REDACTED]

TARA LONCZYNSKI
[ADDRESS REDACTED]

TARA LONCZYNSKI
[ADDRESS REDACTED]

TARA MARIN
[ADDRESS REDACTED]

TARA MARTIN
[ADDRESS REDACTED]

TARA MCMICHEN
[ADDRESS REDACTED]

TARA MURPHY
[ADDRESS REDACTED]

TARA POWELL
[ADDRESS REDACTED]

TARA PRICE
[ADDRESS REDACTED]

TARA SAJADIAN
[ADDRESS REDACTED]

TARA STIVERS
[ADDRESS REDACTED]

TARA THOMPSON
[ADDRESS REDACTED]

TARA TORTORA
[ADDRESS REDACTED]

TARA WAKEFIELD
[ADDRESS REDACTED]

TARA WATSON
[ADDRESS REDACTED]

TARA WILSON
[ADDRESS REDACTED]

TARANTINO FOODS LLC
530 BAILEY AVE
BUFFALO, NY  14206  USA

TARAYL STEWART
[ADDRESS REDACTED]

TARCISO TERREROS
[ADDRESS REDACTED]

TARHEEL JANITORIAL &
BLDG MAINTENANCE INC
PO BOX 217
CARRBORO, NC  27510  USA

TARIKA SCOTT
[ADDRESS REDACTED]

TARRANT COUNTY TAX COLLECTOR
100 E WEATHERFORD
FORT WORTH, TX  76196  USA

TARVER WOOD
[ADDRESS REDACTED]

TARYA AMBRIZ
[ADDRESS REDACTED]

TARYN CARLSON
[ADDRESS REDACTED]

TARYN LEARNED
[ADDRESS REDACTED]

TARYN MILLER
[ADDRESS REDACTED]

TARYN ROBERTSON
[ADDRESS REDACTED]

TARYN SLOAN
[ADDRESS REDACTED]

TARYNN ANTHONY
[ADDRESS REDACTED]

TASHA AKOTO
[ADDRESS REDACTED]

TASHA BELLER
[ADDRESS REDACTED]

TASHA DAVIS
[ADDRESS REDACTED]

TASHA HOLLINGSWORTH
[ADDRESS REDACTED]

TASHA MAJALCA
[ADDRESS REDACTED]

TASHA NICHOLS
19318 ROSEMONT
DETROIT, MI  48219  USA

TASHA TYGART
[ADDRESS REDACTED]

TASHEENA MOORE
[ADDRESS REDACTED]

TASIA BELMONT
[ADDRESS REDACTED]

TASLYNN FARRIA
[ADDRESS REDACTED]

TASSY ESTINPHON
[ADDRESS REDACTED]

TATHYANA EDIRISINGHE
[ADDRESS REDACTED]

TATRIANA CARDONA
[ADDRESS REDACTED]

TATUM CRAWFORD
[ADDRESS REDACTED]

TATYANA WHITLEY
[ADDRESS REDACTED]

TATYANNA HOLLEY
[ADDRESS REDACTED]

TATYANNA POLLARD
[ADDRESS REDACTED]

TATYANNA SAVAGE
[ADDRESS REDACTED]

TAU CAVIL
[ADDRESS REDACTED]

TAUNYA BUSTAMANTE
[ADDRESS REDACTED]

TAUREAN WYNN
[ADDRESS REDACTED]

TAUREYON PARKER
2105 GIUFFRIAS
METAIRIE, LA 70001 USA

TAGISHA GREEN
[ADDRESS REDACTED]

TAWANA KNUCKLES
[ADDRESS REDACTED]

TAWHONA JENKINS
[ADDRESS REDACTED]

TAWNNI HANSEN
[ADDRESS REDACTED]

TAWNY COBB
[ADDRESS REDACTED]

TAX COLLECTIONS
CITY OF GOODLETTSVILLE
105 S MAIN ST
GOODLETTSVILLE, TN 37072 USA

TAYCON ROOFING LLC
1205 CLEVELAND AVE
COLUMBUS, OH 43210 USA

TAYLAR MARSHALL
[ADDRESS REDACTED]

TAYLER BALLEN
[ADDRESS REDACTED]

TAYLER BORDELON
[ADDRESS REDACTED]

TAYLER COCUZZA
[ADDRESS REDACTED]

TAYLER SINKS
[ADDRESS REDACTED]

TAYLOR AMOS
[ADDRESS REDACTED]

TAYLOR ARCHIBALD
[ADDRESS REDACTED]

TAYLOR ATHA
[ADDRESS REDACTED]

TAYLOR ATKINS
[ADDRESS REDACTED]

TAYLOR AYALA
[ADDRESS REDACTED]

TAYLOR BARKER
[ADDRESS REDACTED]

TAYLOR BATES
110 AWONJU CIRCLE
110 A WONJU CIRCLE
OCEANSIDE, CA 92058 USA

TAYLOR BENSONHAVER
[ADDRESS REDACTED]

TAYLOR BIRKEY
[ADDRESS REDACTED]

TAYLOR BLAYLOCK
[ADDRESS REDACTED]

TAYLOR BLOME
[ADDRESS REDACTED]

TAYLOR BOYS PRODUCE
PO BOX 334
ENOREE, SC 29335 USA

TAYLOR BRADFIELD
[ADDRESS REDACTED]

TAYLOR BRIGHT
[ADDRESS REDACTED]

TAYLOR BROKAMP
[ADDRESS REDACTED]

TAYLOR BROTHERS
[ADDRESS REDACTED]

TAYLOR CALEGAR
[ADDRESS REDACTED]

TAYLOR CAMPEN
[ADDRESS REDACTED]

TAYLOR CANELL
[ADDRESS REDACTED]

TAYLOR CARAWAY
[ADDRESS REDACTED]

TAYLOR CARTAGENA
[ADDRESS REDACTED]

TAYLOR CARTER
[ADDRESS REDACTED]

TAYLOR CARWAN
[ADDRESS REDACTED]

TAYLOR CHAPEL
[ADDRESS REDACTED]

TAYLOR COOK
[ADDRESS REDACTED]

TAYLOR COOPER
[ADDRESS REDACTED]

TAYLOR COVINGTON
[ADDRESS REDACTED]

TAYLOR CROWSON
[ADDRESS REDACTED]

TAYLOR CZINDER
[ADDRESS REDACTED]

TAYLOR DAMBROSIO
[ADDRESS REDACTED]

TAYLOR DAVIS-SHOFNER
[ADDRESS REDACTED]

TAYLOR DEBORD
[ADDRESS REDACTED]

TAYLOR DEPAUL
[ADDRESS REDACTED]

TAYLOR DONALDSON
[ADDRESS REDACTED]

TAYLOR DUFRESNE
[ADDRESS REDACTED]

TAYLOR EILAND
[ADDRESS REDACTED]

TAYLOR ELIASON
[ADDRESS REDACTED]

TAYLOR ENGLAND
[ADDRESS REDACTED]

TAYLOR FARRANT
[ADDRESS REDACTED]

TAYLOR FERGUSON
[ADDRESS REDACTED]

TAYLOR FOGG
[ADDRESS REDACTED]

TAYLOR FOWLER
[ADDRESS REDACTED]

TAYLOR FRANCIS
[ADDRESS REDACTED]

TAYLOR FURDERO
[ADDRESS REDACTED]

TAYLOR GALLA
[ADDRESS REDACTED]

TAYLOR GARLAND
[ADDRESS REDACTED]

TAYLOR GOFORTH
[ADDRESS REDACTED]

TAYLOR GRACE
[ADDRESS REDACTED]

TAYLOR GROVING
[ADDRESS REDACTED]

TAYLOR HARE
[ADDRESS REDACTED]

TAYLOR HAMILTON
[ADDRESS REDACTED]

TAYLOR HANSHEW
[ADDRESS REDACTED]

TAYLOR HARWELL
[ADDRESS REDACTED]

TAYLOR HELM
[ADDRESS REDACTED]

TAYLOR HENRY
[ADDRESS REDACTED]

TAYLOR HEPBURN
[ADDRESS REDACTED]

TAYLOR HOFFMAN
[ADDRESS REDACTED]

TAYLOR HUDSON
[ADDRESS REDACTED]

TAYLOR HUSKEY
[ADDRESS REDACTED]

TAYLOR HYNES
[ADDRESS REDACTED]

TAYLOR JACKSON
[ADDRESS REDACTED]

TAYLOR KAMERER
[ADDRESS REDACTED]

TAYLOR KELLY
[ADDRESS REDACTED]

TAYLOR KENNEDY
[ADDRESS REDACTED]

TAYLOR KING
[ADDRESS REDACTED]

TAYLOR LEBLANC
[ADDRESS REDACTED]

TAYLOR LEBLANC
[ADDRESS REDACTED]

TAYLOR LEOS
[ADDRESS REDACTED]

TAYLOR LESAICHERRE
[ADDRESS REDACTED]

TAYLOR LITTLE
[ADDRESS REDACTED]

TAYLOR LUKSIC
[ADDRESS REDACTED]

TAYLOR LYSSE
[ADDRESS REDACTED]

TAYLOR MABREY
[ADDRESS REDACTED]

TAYLOR MARTIN
[ADDRESS REDACTED]

TAYLOR MARTIN
[ADDRESS REDACTED]

TAYLOR MCBEE
[ADDRESS REDACTED]

TAYLOR MCELYEA
[ADDRESS REDACTED]

TAYLOR MCKILLOP
[ADDRESS REDACTED]

TAYLOR MILES
[ADDRESS REDACTED]

TAYLOR MILLS
[ADDRESS REDACTED]

TAYLOR MILLER
[ADDRESS REDACTED]

TAYLOR MOGA
[ADDRESS REDACTED]

TAYLOR MOLIZON
[ADDRESS REDACTED]

TAYLOR MORRISON
[ADDRESS REDACTED]

TAYLOR MULLINS
[ADDRESS REDACTED]

TAYLOR NORDIN
[ADDRESS REDACTED]

TAYLOR NORTH
[ADDRESS REDACTED]

TAYLOR NUNEZ
[ADDRESS REDACTED]

TAYLOR OLEY
[ADDRESS REDACTED]

TAYLOR PARKER
[ADDRESS REDACTED]

TAYLOR PARRA
[ADDRESS REDACTED]

TAYLOR PATE
[ADDRESS REDACTED]

TAYLOR PEADEN
[ADDRESS REDACTED]

TAYLOR PEFFERKORN
[ADDRESS REDACTED]

TAYLOR PELLERIN
[ADDRESS REDACTED]

TAYLOR PETTY
[ADDRESS REDACTED]

TAYLOR PHELAN
[ADDRESS REDACTED]

TAYLOR PICKETT
[ADDRESS REDACTED]

TAYLOR PIERCE
[ADDRESS REDACTED]

TAYLOR PIRES
[ADDRESS REDACTED]

TAYLOR POOLER
[ADDRESS REDACTED]

TAYLOR PORTER BROOKS &
PHILLIPS LLP
PO BOX 2471
BATON ROUGE, LA  70821  USA

TAYLOR PUGH
[ADDRESS REDACTED]

TAYLOR RANEY
[ADDRESS REDACTED]

TAYLOR RICKS
[ADDRESS REDACTED]

TAYLOR RILEY
[ADDRESS REDACTED]

TAYLOR RITCHIE
[ADDRESS REDACTED]

TAYLOR RITCHIE
[ADDRESS REDACTED]

TAYLOR RODENGER
[ADDRESS REDACTED]

TAYLOR ROBERSON
[ADDRESS REDACTED]

TAYLOR ROBERTS
[ADDRESS REDACTED]

TAYLOR ROBERTSON
[ADDRESS REDACTED]

TAYLOR ROHEAD
[ADDRESS REDACTED]

TAYLOR ROSSI
[ADDRESS REDACTED]

TAYLOR SACKETTE
[ADDRESS REDACTED]

TAYLOR SALTZMAN
[ADDRESS REDACTED]

TAYLOR SARRAZIN
[ADDRESS REDACTED]

TAYLOR SCHUTZ
[ADDRESS REDACTED]

TAYLOR SHANKLE
[ADDRESS REDACTED]

TAYLOR SLOWIK
[ADDRESS REDACTED]

TAYLOR SMALLWOOD
[ADDRESS REDACTED]

TAYLOR SMITH
[ADDRESS REDACTED]

TAYLOR SMITH
[ADDRESS REDACTED]

TAYLOR SNELL
4010 BLOOD RD
METAMORA, MI  48455  USA

TAYLOR STEBBINS
[ADDRESS REDACTED]

TAYLOR STEELE
[ADDRESS REDACTED]

TAYLOR STEINER
[ADDRESS REDACTED]

TAYLOR STEPNEY
[ADDRESS REDACTED]

TAYLOR STRUCKMAN
[ADDRESS REDACTED]

TAYLOR TERRY
[ADDRESS REDACTED]

TAYLOR UPCHURCH
[ADDRESS REDACTED]

TAYLOR WALE
[ADDRESS REDACTED]

TAYLOR WALKER
[ADDRESS REDACTED]

TAYLOR WALLACE
[ADDRESS REDACTED]

TAYLOR WALSH
[ADDRESS REDACTED]

TAYLOR WARDLAW
[ADDRESS REDACTED]

TAYLOR WASHOWICH
[ADDRESS REDACTED]

TAYLOR WEISE
[ADDRESS REDACTED]

TAYLOR WILSON
[ADDRESS REDACTED]

TAYLOR WILSON
[ADDRESS REDACTED]

TAYLOR YETTER
[ADDRESS REDACTED]

TAYLOR YOUNG
[ADDRESS REDACTED]

TAYLOUR FELT
[ADDRESS REDACTED]

TAYLR MAY
[ADDRESS REDACTED]

TAYMIE BEEN
[ADDRESS REDACTED]

TAYSHA ROBERSON
[ADDRESS REDACTED]

TC REPAIRS INC
PO BOX 324
VANDALIA, OH  45377  USA

TCHD
ATTN  ENVIRONMENTAL HEALTH
4201 E 72ND AVE  STE D
COMMERCE CITY, CO  80222  USA

TCPRST LLC  DBA
ALPHAGRAPHICS US641
3538-1 S COLLEGE RD
WILMINGTON, NC  28412  USA

TCSI OF NEW JERSEY INC
52 VILLAGE CT
HAZLET, NJ  7730  USA

TD ANDERSON INC
786 MEADOWLARK LN
HANOVER, MN  55341  USA

TDN2K LLC  DBA
BLACK BOX INTELLIGENCE
17304 PRESTON RD STE 430
DALLAS, TX  75252  USA

TEA JORDAN
[ADDRESS REDACTED]

TEAGAN GRABLE
[ADDRESS REDACTED]

TEAGAN RUMMELT
[ADDRESS REDACTED]

TEAGAN TOLDEN
[ADDRESS REDACTED]

TEAM ELECTRICAL CONTRACTOR LLC
4625 DWIGHT EVANS RD
CHARLOTTE, NC  28217  USA

TECCO MANAGEMENT SVC INC  DBA
TECCO HOOD CLEANING SERVICE
PO BOX 5348
CLEVELAND, TN  37320  USA

TECH 24 FOODSERVICE*USE 38153*
TECHNOLOGIES INC
5256 EISENHOWER AVE
ALEXANDRIA, VA  22304  USA

TECH SERVICE TODAY LLC
1901 S CONGRESS AVE  STE 400
BOYNTON BEACH, FL  33426  USA

TECHDEMAND LLC
8303 PULASKI HWY  STE B
ROSEDALE, MD  21237  USA

TED ELLIOTT
[ADDRESS REDACTED]

TED FOSTER  DBA
FOSTER ELECTRIC
PO BOX 23743
CHATTANOOGA, TN  37422  USA

TEDAVON LANDRUM
[ADDRESS REDACTED]

TEDDY ALCANTAR
[ADDRESS REDACTED]

TEDDY COURTNEY-SOPER
[ADDRESS REDACTED]

TEENA BENNETT
[ADDRESS REDACTED]

TEISHA LARY
[ADDRESS REDACTED]

TEX NER INC
[ADDRESS REDACTED]

TEREVIA SCRUGGS
[ADDRESS REDACTED]

TEKIAH JONES
[ADDRESS REDACTED]

TELECOM DIRECTORIES
YELLOW PAGES CENTER
8343 ROSWELL RD #397
ATLANTA, GA  30350  USA

TELESFORO PERALTA
[ADDRESS REDACTED]

TELISA KNOX
[ADDRESS REDACTED]

TELITHA HOYLE
[ADDRESS REDACTED]

TELLY PARKER
[ADDRESS REDACTED]

TEMON LOWERY
[ADDRESS REDACTED]

TEMPERATURE CONTROL MECHANICAL
SERVICES INC
PO BOX 6370
ASHLAND, VA  23005  USA

TEMPLE GARRETT
[ADDRESS REDACTED]

TEMUGE BATZAYA
[ADDRESS REDACTED]

TENAIA TUCKER
[ADDRESS REDACTED]

TENANT IN COMMON CO-OWNERS C/O AEI
FUND MANAGEMENT, INC.
1300 WELLS FARGO PLACE, 30 EAST 7TH
STREET,
ST. PAUL, MN  55101  USA

TENANT IN COMMON CO-OWNERS C/O AEI
FUND MANAGEMENT, INC.
PICKERINGTON SQUARE LP
250 CIVIC CENTER DRIVE, SUITE 500
COLOMBUS, OH  43215  USA

TENANT IN COMMON CO-OWNERS
C/O AEI FUND MANAGEMENT, INC.
1300 WELLS FARGO PLACE
30 EAST 7TH STREET
ST PAUL, MN  55101

TENANT IN COMMON CO-OWNERS
C/O AEI FUND MANAGEMENT, INC.
PICKERINGTON SQUARE LP 250
CIVIC CENTER DRIVE SUITE 500
COLOMBUS, OH  43215

TENANT IN COMMON CO-OWNERS
C/O CASSIDY TURLEY MIDWEST INC
7701 FORSYTH
SUITE 500
ST LOUIS, MO  63105

TEN-EB INC     DBA
THE WATERWORKS
550 SCHROCK RD
COLUMBUS, OH  43229  USA

TENN CHILD SUPPORT
RECEIPTING UNIT
PO BOX 305200
NASHVILLE, TN  37229  USA

TENNEKA BERRY
[ADDRESS REDACTED]

TENNESSE DEPT OF REVENUE
ATTN  MICHAEL MARSHALL
PO BOX 190665
NASHVILLE, TN  37219  USA

TENNESSEE ABC
226 CAPITOL BLVD #300
NASHVILLE, TN  37243  USA

TENNESSEE ALCOHOLIC BEVERAGE
COMMISSION
500 JAMES ROBERTSON PKWY
NASHVILLE, TN  37243  USA

TENNESSEE AMERICAN WATER
PO BOX 371880
PITTSBURGH, PA  15250  USA

TENNESSEE DEPART OF REVENUE
500 DEADRICK ST
NASHVILLE, TN  37242  USA

TENNESSEE DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
PO BOX 101
NASHVILLE, TN  37202  USA

TENNESSEE DEPT OF REVENUE
ANDREW JACKSON STATE OFC BLDG
500 DEADERICK ST
NASHVILLE, TN  37242  USA

TENNESSEE DISC JOCKEY
EXPRESS INC
7011 BONNAFAIR DR
HERMITAGE, TN  37076  USA

TENNESSEE DRUG & ALCOHOL
207 GILL ST
ALCOA, TN  37701  USA

TENNESSEE SALES & USE TAX 65007
500 DEADERICK STREET
NASHVILLE, TN  37242  USA

TENNESSEE SALES & USE TAX 65009
500 DEADERICK STREET
NASHVILLE, TN  37242  USA

TENNESSEE SALES & USE TAX 65013
500 DEADERICK STREET
NASHVILLE, TN  37242  USA

TENNESSEE SALES & USE TAX 65014
500 DEADERICK STREET
NASHVILLE, TN  37242  USA

TENNESSEE SALES & USE TAX 65028
500 DEADERICK STREET
NASHVILLE, TN  37242  USA

TENNESSEE SALES & USE TAX 65041 CBIDF
500 DEADERICK STREET
NASHVILLE, TN  37242  USA

TENNESSEE SALES & USE TAX 65041
500 DEADERICK STREET
NASHVILLE, TN  37242  USA

TENNESSEE SALES & USE TAX 65074
500 DEADERICK STREET
NASHVILLE, TN  37242  USA

TENNESSEE STUDENT ASSIST CORP
C/O NCO FINANCIAL SYSTEMS INC
PO BOX 15372
WILMINGTON, DE  19850  USA

TENNESSEE VALLEY ICE CO LLC
4116 S CREEK RD
CHATTANOOGA, TN  37406  USA

TEO COSTANTINI
[ADDRESS REDACTED]

TEODORO GOMEZ
[ADDRESS REDACTED]

TEODULO FUERTE
[ADDRESS REDACTED]

TEP
88 E. BROADWAY BLVD. MALL STOP HQW505
TUCSON, AZ  85702

TERA GIESE
[ADDRESS REDACTED]

TERA MACK
[ADDRESS REDACTED]

TERENCE FIELD
[ADDRESS REDACTED]

TERENCIA LEE
[ADDRESS REDACTED]

TERESA DILL
[ADDRESS REDACTED]

TERESA FARLEY
[ADDRESS REDACTED]

TERESA HARRISON
[ADDRESS REDACTED]

TERESA KENNY
[ADDRESS REDACTED]

TERESA LAMMIE  DBA
RIVER RAT ROUNDERS
5032 THORNEBROOK COVE
ARLINGTON, TN  38002  USA

TERESA MERK
[ADDRESS REDACTED]

TERESA MILLER
[ADDRESS REDACTED]

TERESA SMITH
[ADDRESS REDACTED]

TERESA WILLIAMS
[ADDRESS REDACTED]

TERESA WITT
[ADDRESS REDACTED]

TERESO VASQUEZ REYES
[ADDRESS REDACTED]

TERI FULLER
[ADDRESS REDACTED]

TERI LYNN SMITH
[ADDRESS REDACTED]

TERMINIX INTL NATIONAL ACCT
PO BOX 17167
MEMPHIS, TN  38187  USA

TERMINIX PROCESSING CENTER
PO BOX 742592
CINCINNATI, OH  45274  USA

TERRA ARWAY
[ADDRESS REDACTED]

TERRA MCDOWELL

TERRANCE CRAYTON
[ADDRESS REDACTED]

TERRANCE JEFFERSON
[ADDRESS REDACTED]

TERRANCE ROBINSON
[ADDRESS REDACTED]

TERRANCE WHITMORE
[ADDRESS REDACTED]

TERRELL LOGAN
[ADDRESS REDACTED]

TERRELL ORTIZ
[ADDRESS REDACTED]

TERRELL ROBINSON
[ADDRESS REDACTED]

TERRENCE POWELL
[ADDRESS REDACTED]

TERRENCE WHITE
[ADDRESS REDACTED]

TERRI WOLFE
[ADDRESS REDACTED]

TERRILL JONES
[ADDRESS REDACTED]

TERRIN TILLMAN
[ADDRESS REDACTED]

TERRON JOHNSON
[ADDRESS REDACTED]

TERRY ALEXANDER
[ADDRESS REDACTED]

TERRY BILLINGS
[ADDRESS REDACTED]

TERRY D COLE   DBA
AIRE MASTER OF CENTRAL NJ
PO BOX 1389
WRIGHTSTOWN, NJ  8562 USA

TERRY DAWSON
[ADDRESS REDACTED]

TERRY GARRISON
[ADDRESS REDACTED]

TERRY GREER  DBA TG PROMOTIONS
C/O AIA SERVICES LLC
8148 SOLUTIONS CTR
CHICAGO, IL  60677  USA

TERRY HUGHES TREE SERVICE INC
15802 FAIRVIEW RD
GRETNA, NE  68028  USA

TERRY JOHNSON JR
[ADDRESS REDACTED]

TERRY JORDAN
[ADDRESS REDACTED]

TERRY MAPLES
[ADDRESS REDACTED]

TERRY W GRAINER  DBA
TERRYS POWER WASH
519 GORDON AVE
HARAHAN, LA  70123  USA

TERRY WADE
[ADDRESS REDACTED]

TERRY WILLIAMSON
[ADDRESS REDACTED]

TERRY WORKMAN
[ADDRESS REDACTED]

TESSA BLANCHARD
[ADDRESS REDACTED]

TESSA BREITENFELD
10834 COTTONWOOD
LANE APT 202
OMAHA, NE  68164  USA

TESSA GIAUQUE
[ADDRESS REDACTED]

TESSA HENDRICKS
[ADDRESS REDACTED]

TESSA RUDISEL
[ADDRESS REDACTED]

TESSA SIVERLING
[ADDRESS REDACTED]

TESSA WAIKEM
[ADDRESS REDACTED]

TESSIA KNIGHT
[ADDRESS REDACTED]

TEVIN COTTRELL
[ADDRESS REDACTED]

TEVIN EVANS
[ADDRESS REDACTED]

TEVIN TAYLOR
[ADDRESS REDACTED]

TEVON BROWN
[ADDRESS REDACTED]

TEWFIC SIRHAN
[ADDRESS REDACTED]

TEXAS ALCOHOLIC BEV COMMISSION
PO BOX 13127
AUSTIN, TX  78711  USA

TEXAS ELITE ELECTRIC LP  DBA
ELITE ELECTRIC
4700 ELMO WEEDON RD  STE 107
COLLEGE STATION, TX  77845  USA

TEXAS LAWMAN SECURITY AND
TRAFFIC CONTROL SERVICES LLC
PO BOX 780895
SAN ANTONIO, TX  78278  USA

TEXAS MIXED BEVERAGE GROSS RECEIPTS
65008
COMPTROLLER OF PUBLIC ACCOUNT
P.O BOX 149355
AUSTIN, TX  78714-9355  USA

TEXAS MIXED BEVERAGE GROSS RECEIPTS
65052
COMPTROLLER OF PUBLIC ACCOUNT
P.O BOX 149355
AUSTIN, TX  78714-9355  USA

TEXAS MIXED BEVERAGE GROSS RECEIPTS
COMPTROLLER OF PUBLIC ACCOUNT
P.O BOX 149355
AUSTIN, TX  78714-9355  USA

TEXAS MIXED BEVERAGE SALES TAX 65008
COMPTROLLER OF PUBLIC ACCOUNT
P.O BOX 149355
AUSTIN, TX  78714-9355  USA

TEXAS MIXED BEVERAGE SALES TAX 65052
COMPTROLLER OF PUBLIC ACCOUNT
P.O BOX 149355
AUSTIN, TX  78714-9355  USA

TEXAS MIXED BEVERAGE SALES TAX
COMPTROLLER OF PUBLIC ACCOUNT
P.O BOX 149355
AUSTIN, TX  78714-9355  USA

TEXAS RESTAURANT ASSOC INC
PO BOX 1429
AUSTIN, TX  78767  USA

TEXAS SALES & USE TAX
COMPTROLLER OF PUBLIC ACCOUNT
P.O BOX 149355
AUSTIN, TX  78714-9355  USA

TEXAS SECRETARY OF STATE
PO BOX 13697
AUSTIN, TX  78711  USA

TEXAS WORKFORCE COMMISSION
LABOR LAW PAYMENT DIVISION
PO BOX 684483
AUSTIN, TX  78768  USA

TEYONNA COLEY
[ADDRESS REDACTED]

TG INVESTMENT CORP  DBA
TOWN & COUNTRY ADVERTISING
PO BOX 5104
SCOTTSDALE, AZ  85261  USA

PO BOX 659601
SAN ANTONIO, TX  78265  USA

THADDEUS ANDERSON
[ADDRESS REDACTED]

THADDEUS TAYLOR
[ADDRESS REDACTED]

THAIRY ESCAMILLA
[ADDRESS REDACTED]

THALIA HASSELL
[ADDRESS REDACTED]

THAM TRUONG
[ADDRESS REDACTED]

THANH NGUYEN
[ADDRESS REDACTED]

THAO NGUYEN
[ADDRESS REDACTED]

THAO-NGU TRUONG
[ADDRESS REDACTED]

THATS GREAT NEWS LLC
PO BOX 877
CHESHIRE, CT  6410  USA

THE ALS ASSOC JIM CATFISH
HUNTER ASSOC INC
4 N BLOUNT ST STE 200
RALEIGH, NC  27601  USA

THE ASPEN LIMITED INC  DBA
MASTER DRAFTSMAN
117 CANTERBURY DR
CHARLOTTE, MI  48813  USA

THE BOELTER COMPANIES INC
PO BOX 8741
CAROL STREAM, IL  60197  USA

THE BRICKMAN GROUP LTD
3630 SOLUTIONS CENTER
CHICAGO, IL  60677  USA

THE CAROLINAS HEALTHCARE
FOUNDATION INC
PO BOX 32861
CHARLOTTE, NC  28232  USA

THE CHAMBER
WICHITA AREA CHAMBER OF COMMER
350 W DOUGLAS AVE
WICHITA, KS  67202  USA

THE CHARLOTTE OBSERVER INC
PO BOX 43
RALEIGH, NC  27602  USA

THE CHESTERFIELD OBSERVER LLC
PO BOX 1616
MIDLOTHIAN, VA  23113  USA

THE CLEVER CONCEPT LLC  DBA
BRUNO'S DRAFT KITS
2078 CONCOURSE DR
ST LOUIS, MO  63146  USA

THE COLUMBUS DISPATCH
PO BOX 182941
COLUMBUS, OH  43218  USA

THE COLUMBUS DISTRIBUTING CO
4949 FREEWAY DR E
COLUMBUS, OH  43229  USA

THE CREATIVE ADV* USE 20153*
9956 W. REMINGTON PLACE UNIT A10, STE
316
LITTLETON, CO  80128  USA

THE CREATIVE ADVERTISING
GROUP LLC  DBA TCAG
PO BOX 912951
DENVER, CO  80291  USA

THE DAILY PRESS INC
PO BOX 79155
PHOENIX, AZ  85062  USA

THE DRAFT DOCTOR
PO BOX 9054
RICHMOND, VA  23225  USA

THE DRAGONFLY FOUNDATION
PO BOX 334
MASON, OH  45040  USA

THE DRAINMAN INC
2244 PROFIT DRIVE
INDIANAPOLIS, IN  46241  USA

THE EAGLE INC
1729 BRIARCREST
PO BOX 3000
BRYAN, TX  77805  USA

THE ELLIOT GROUP
505 WHITE PLAINS ROAD STE 228
TARRYTOWN, NY  10591

THE F M GEORGE SAFE
& LOCK CO INC
PO BOX 3398
KNOXVILLE, TN 37927 USA

THE FILTER GROUP INC
7075 KINGSPOINTE PKWY STE 1
ORLANDO, FL 32819 USA

THE FRAMING GROUP INC
PO BOX 6470
ERIE, PA 16512 USA

THE FRIENDS FOR THE DEARBORN
ANIMAL SHELTER
2661 GREENFIELD RD
DEARBORN, MI 48120 USA

THE FURNACE MAN HEATING AND
COOLING LLC
3866 INDIAN RIPPLE RD
BEAVERCREEK, OH 45440 USA

THE GRAPHICS DEPARTMENT INC
1442 E LINCOLN AVE #450
ORANGE, CA 92865 USA

THE GREATER COLORADO SPRINGS
CHAMBER & EDC DBA COLORADO SPG
102 S TEJON ST STE 80903
COLORADO SPRINGS, CO 80903 USA

THE HAPPY HUCKSTER CORP DBA
FARMART PRODUCE
1111 ASHLAND AVE
FOLCROFT, PA 19032 USA

THE HILLER COMPANIES INC
PO BOX 935434
ATLANTA, GA 31193 USA

THE HOME CITY ICE CO INC DBA
PENGUIN ICE
PO BOX 111116
CINCINNATI, OH 45211 USA

THE HOUSE DOCTORS LLC
1419 BAHAMA RD
BAHAMA, NC 27503 USA

THE HOUSE OF LAROSE INC
6745 SOUTHPOINTE PKWY
BRECKSVILLE, OH 44141 USA

THE INSURANCE COMPANY OF THE STATE
OF PENNSYLVANIA
PO BOX 923
WALL STREET STATION
NEW YORK, NY 10268

THE JOHN L HALL TRUST
323 E MATILIJA ST #110-212
OJAI, CA 93023 USA

THE JOHN L. HALL TRUST
323 E MATILIJA ST SUITE 110-212
OJAI, CA 93023

THE JOHN L. HALL TRUST
323 E. MATILIJA ST., SUITE 110-212.
OJAI, CA 93023 USA

THE KEEP A BREAST FOUNDATION
CORP
811 TRACTION AVE #2A
LOS ANGELES, CA 90013 USA

THE KELLY GROUP INC DBA
THE THOMAS AGENCY DALLAS
1518 LEGACY STE 102
FRISCO, TX 75034 USA

THE LAS COLINAS ASSOC INC
PO BOX 203264
DALLAS, TX 75320 USA

THE LAWN RANGERS INC
4915 PASEO DEL NORTE NE SUITE E
ALBUQUERQUE, NM 87113 USA

THE LEUKEMIA AND LYMPHOMA
SOCIETY INC
1311 MAMARONECK AVE STE 310
WHITE PLAINS, NY 10605 USA

THE LEUKEMIA AND LYMPHOMA
SOCIETY
4370 GLENDALE MILFORD RD
CINCINNATI, OH 45242 USA

THE LIVE NETWORK LLC DBA NATL
TRIVIA ASSOC / QUIZ SHOW TRIV
9205 VENTNOR AVE
MARGATE, NJ 8402 USA

THE MAINTENANCE TEAM
4015 SHOPTON RD STE 400
CHARLOTTE, NC 28217 USA

THE MALL IN COLUMBIA BUSINESS TRUST
0, 0 0

THE MALL IN COLUMBIA BUSINESS TRUST
110 N. WACKER DRIVER,
CHICAGO, IL 60606 USA

THE MALL IN COLUMBIA BUSINESS TRUST
C/O GENERAL GROWTH PROPERTIES INC
110 N WACKER DRIVER
CHICAGO, IL 60606

THE MALL IN COLUMBIA BUSINESS TRUST
C/O GENERAL GROWTH PROPERTIES
10275 LITTLE PATUXENT PARKWAY
ATTN: LAW/LEASING AND OPERATIONS
COLUMBIA, MD 21044

THE MARIPOSA GROUP INC DBA
ENVIR PUMPING & DRAIN LINE SOL
PO BOX 1310
BELMONT, NC 28012 USA

THE METROPOLITAN ST LOUIS
SEWER DISTRICT
PO BOX 437
ST LOUIS, MO 63166 USA

THE MORRISON AGENCY INC
3500 PIEDMONT RD STE 700
ATLANTA, GA  30305  USA

THE MORRISON AGENCY INC
3500 PIEDMONT ROAD STE 700
ATLANTA, GA  30305

THE NEW YORK TIMES INC
PO BOX 371456
PITTSBURGH, PA  15250  USA

THE OLDE MECKLENBURG BREWERY
4150 YANCEY RD
CHARLOTTE, NC  28217  USA

THE PERIWINKLE FOUNDATION
3400 BISSONNET  STE 185
HOUSTON, TX  77005  USA

THE PLAIN DEALER CORP
PO BOX 9001035
LOUISVILLE, KY  40290  USA

THE PLATOON USA LLC
4 KENNIBIE DR
MARLTON, NJ  8053  USA

THE PLUMBING SOURCE INC
5042 CORBIN DR
BEDFORD HEIGHTS, OH  44128  USA

THE QUALITY ROOFING CO CORP
1315 W 8TH ST
KANSAS CITY, MO  64101  USA

THE REGENTS OF THE UNIV OF
MICHIGAN CS MOTT CHILDRENS HSP
3003 S STATE ST
ANN ARBOR, MI  48109  USA

THE REPOSITORY INC
PO BOX 5214
CAROL STREAM, IL  60197  USA

THE RONALD MCDONALD HOUSE OF
INDIANA INC
435 LIMESTONE ST
INDIAMAPOLIS, IN  46202  USA

THE SHOPPES AT HAMILTON PLACE
C/O LEBCON 1 LTD
PO BOX 74281
CLEVELAND, OH  44194  USA

THE SHOPPES AT HAMILTON PLACE, LLC
2030 HAMILTON PLACE BLVD
SUITE 500
CHATTANOOGA, TN  37421

THE SHOPPES AT HAMILTON PLACE, LLC
2100 HAMILTON PLACE BLVD SUITE 100
CHATTANOOGA, TN  37421

THE SHOPPES AT HAMILTON PLACE, LLC
2100 HAMILTON PLACE BLVD, SUITE 100,
CHATTANOOGA, TN  37421  USA

THE STERITECH GROUP INC
PO BOX 472127
CHARLOTTE, NC  28247  USA

THE TAMARKIN CO INC  DBA
GIANT EAGLE #6517
101 KAPPA DR
PITTSBURGH, PA  15238  USA

THE TELEPHONE MAN
3703 E LAKE CT
CENTENNIAL, CO  80121  USA

THE TIMES PICAYUNE
PO BOX 9001024
LOUISVILLE, KY  40290  USA

THE TOWN DOCK
PO BOX 608
45 STATE ST
NARRAGANSETT, RI  02882

THE UNIVERSITY OF TEXAS
MD ANDERSON CANCER CENTER
1515 HOLCOMBE BLVD
HOUSTON, TX  77030  USA

THE VILLAGE OF ARLINGTON
HEIGHTS
33 S ARLINGTON HEIGHTS RD
ARLINGTON HEIGHTS, IL  60005  USA

THE VISTA
UNIVERSITY OF CENTRAL OK
100 N UNIVERSITY DR
EDMOND, OK  73034  USA

THE WALDINGER CORP
1630 S BAEHR
WICHITA, KS  67209  USA

THE WALL STREET JOURNAL
200 BURNETT RD
CHICOPEE, MA  1020  USA

THE WASHINGTON POST INC
PO BOX 13669
PHILADELPHIA, PA  19101  USA

THE WATERFRONT COMMERCIAL
PROPERTIES, LLC
1223 N ROCK ROAD SUITE H200
WICHITA, KS  67206

THE WATERFRONT COMMERCIAL
PROPERTIES, LLC
1223 N. ROCK ROAD, SUITE H200,
WICHITA, KS  67206  USA

THE WATERFRONT COMMERCIAL
PROPERTIES LLC
PO BOX 782257
WICHITA, KS  67278  USA

THE WEBSTAURANT STORE INC
2205 OLD PHILADELPHIA PIKE
LANCASTER, PA  17602  USA

THE WOLPAC INC
DBA  TRI COUNTY BEVERAGE CO
2651 E TEN MILE RD
WARREN, MI  48091  USA

THE WORK SHAK
515 N INTERURBAN ST  STE 105
RICHARDSON, TX  75081  USA

THEO SMITH
[ADDRESS REDACTED]

THEODORE BRAYFIELD
[ADDRESS REDACTED]

THEODORE BROOKS
[ADDRESS REDACTED]

THEODORE CORNEJO
[ADDRESS REDACTED]

THEODORE CZAJKA
[ADDRESS REDACTED]

THEODORE HOLMES
[ADDRESS REDACTED]

THEODORE YOO
[ADDRESS REDACTED]

THERA HASSELL
[ADDRESS REDACTED]

T'HERA HASSELL
[ADDRESS REDACTED]

THERAPETICS INC  DBA
THERAPETICS SERVICE DOG OF OK
PO BOX 471671
TULSA, OK  74147  USA

THERESA ARROYO
2330 BELLEVIEW AVE
CHEVERLY, MD  20785  USA

THERESA CARUSO
[ADDRESS REDACTED]

THERESA CRAIN
[ADDRESS REDACTED]

THERESA EDWARDS
[ADDRESS REDACTED]

THERESA FRIMPOMAA
[ADDRESS REDACTED]

THERESA HARLACZ
[ADDRESS REDACTED]

THERESA JONES
[ADDRESS REDACTED]

THERESA KURZAWA
[ADDRESS REDACTED]

THERESA MAYFIELD
[ADDRESS REDACTED]

THERESA MAZIARZ
[ADDRESS REDACTED]

THERESA MYERS
[ADDRESS REDACTED]

THERESA NEFF
[ADDRESS REDACTED]

THERESA SEARS
[ADDRESS REDACTED]

THERESA WEHNER
[ADDRESS REDACTED]

THERESE CHALOUPKA
[ADDRESS REDACTED]

THF CHESTERFIELD FOUR DEVELOPMENT,
LLC
211 N STADIUM BLVD SUITE 201
COLUMBIA, MO  65203

THF CHESTERFIELD FOUR DEVELOPMENT,
LLC
211 N STADIUM BLVD
SUITE 201
COLUMBIA, MO  65203

THF CHESTERFIELD FOUR DEVELOPMENT
LLC
211 N. STADIUM BLVD., SUITE 201,
COLUMBIA, MO 65203 USA

THF CHESTERFIELD FOUR
DEVELOPMENT LLC % THF MGMT INC
211 N STADIUM BLVD STE 201
COLUMBIA, MO 65203 USA

THIRD PLANET LAND AND SOUND SYS
11721 HIMEBAUGH CIR
OMAHA, NE 68164 USA

THINK GREENE LLC
95 N COUNTY RD
PALM BEACH, FL 33480 USA

THIS IS A CLUE LLC
ATTN BRIAN FISHER
1177 RACE ST UNIT 508
DENVER, CO 80206 USA

THOMAS AIKENS
[ADDRESS REDACTED]

THOMAS ALLEN
[ADDRESS REDACTED]

THOMAS BAGGETTE    DBA
JACK NINE ENTERTAINMENT
3005 CAPEWAY CT
POWHATAN, VA 23139 USA

THOMAS BALLARD
[ADDRESS REDACTED]

THOMAS BEASLEY
[ADDRESS REDACTED]

THOMAS BOYD
[ADDRESS REDACTED]

THOMAS BROUGHTON
[ADDRESS REDACTED]

THOMAS CARDWELL JR
[ADDRESS REDACTED]

THOMAS CARNEY
[ADDRESS REDACTED]

THOMAS CHEATHAN
[ADDRESS REDACTED]

THOMAS CRAIG ELLIOTT
2712 22ND ST
LUBBOCK, TX 79410 USA

THOMAS DEAN
[ADDRESS REDACTED]

THOMAS DESLAURIERS
[ADDRESS REDACTED]

THOMAS DESLAURIERS
12453 COPPER MOUNTAIN BLVD
CHARLOTTE, NC 28277 USA

THOMAS DIVVER
[ADDRESS REDACTED]

THOMAS DUFFEY
[ADDRESS REDACTED]

THOMAS DWYER
241 ALEXANDER ST
ROCHESTER, NY 14607 USA

THOMAS ELLSTROM
[ADDRESS REDACTED]

THOMAS FILANDINO
[ADDRESS REDACTED]

THOMAS GALLAWAY
[ADDRESS REDACTED]

THOMAS GILLEN
[ADDRESS REDACTED]

THOMAS GROOMS
[ADDRESS REDACTED]

THOMAS H HORTON        DBA
BIG RED BILLIARDS
7529 WASHINGTON
RALSTON, NE 68127 USA

THOMAS HAMPTON
[ADDRESS REDACTED]

THOMAS HOLLAND
[ADDRESS REDACTED]

THOMAS HUNTER
[ADDRESS REDACTED]

THOMAS PICARO
[ADDRESS REDACTED]

THOMAS J MCHUGH JR  DBA
MC Q CLEAN LLC
PO BOX 271
EGG HARBOR CITY, NJ  8215  USA

THOMAS JOHNSON
[ADDRESS REDACTED]

THOMAS JONES
[ADDRESS REDACTED]

THOMAS KELLY
[ADDRESS REDACTED]

THOMAS KING
[ADDRESS REDACTED]

THOMAS LAKA
[ADDRESS REDACTED]

THOMAS LAYNE
[ADDRESS REDACTED]

THOMAS MADDEN
[ADDRESS REDACTED]

THOMAS MANESS
[ADDRESS REDACTED]

THOMAS MARLOW
[ADDRESS REDACTED]

THOMAS MARTIN
[ADDRESS REDACTED]

THOMAS MEDIA GROUP
13900 CONLAN CIR STE 240
CHARLOTTE, NC  28277  USA

THOMAS MOWERY
[ADDRESS REDACTED]

THOMAS MYRACLE
[ADDRESS REDACTED]

THOMAS NOTO
[ADDRESS REDACTED]

THOMAS PEREZ
[ADDRESS REDACTED]

THOMAS PLAYER
[ADDRESS REDACTED]

THOMAS ROLLINS
[ADDRESS REDACTED]

THOMAS SAUNDERS
[ADDRESS REDACTED]

THOMAS SCHAIBLE
[ADDRESS REDACTED]

THOMAS SCOTT
[ADDRESS REDACTED]

THOMAS SIMKO
[ADDRESS REDACTED]

THOMAS SKENDER
[ADDRESS REDACTED]

THOMAS STEELE
[ADDRESS REDACTED]

THOMAS STONE
[ADDRESS REDACTED]

THOMAS SUTTON
[ADDRESS REDACTED]

THOMAS SZAFRAN
[ADDRESS REDACTED]

THOMAS TRAN
[ADDRESS REDACTED]

THOMAS VAN GREEN
[ADDRESS REDACTED]

THOMAS VENERABLE
[ADDRESS REDACTED]

THOMAS VINCENT
[ADDRESS REDACTED]

THOMAS WALKO
[ADDRESS REDACTED]

THOMAS WATSON
[ADDRESS REDACTED]

THOMPSON, ANDREA L

THOR MARKEY
[ADDRESS REDACTED]

THOROCLEAN LLC
3206 ALTA MONTE NE
ALBUQUERQUE, NM  87107  USA

THORP CASEY
[ADDRESS REDACTED]

THORPE DISTRIBUTING CO
PO BOX 120
ROGERS, MN  55374  USA

THOSE THREE REPS INC
501 S 2ND AVE  STE A600
DALLAS, TX  75226  USA

THREE G SERVICES INC
1670 STE B HARMON AVE
COLUMBUS, OH  43223  USA

THRUST COMMUNICATIONS LLC
PO BOX 403
ANTIOCH, TN  37011  USA

THUANTHA NGUYEN
[ADDRESS REDACTED]

THUY TRAN
[ADDRESS REDACTED]

THUY-TIE DAO
[ADDRESS REDACTED]

THYME SALDANA
5512 OAKMONT CIRCLE
NASHVILLE, TN  37209  USA

TIA ALONZO
[ADDRESS REDACTED]

TIA DITTIES
[ADDRESS REDACTED]

TIA LANG
[ADDRESS REDACTED]

TIA MADISON
[ADDRESS REDACTED]

TIA PELEGRINO
[ADDRESS REDACTED]

TIA STOWELL
[ADDRESS REDACTED]

TIAMA ANDERSON
[ADDRESS REDACTED]

TIANA HILL
[ADDRESS REDACTED]

TIANA JASO
[ADDRESS REDACTED]

TIANA NOVAK
[ADDRESS REDACTED]

TIANNA DURR
[ADDRESS REDACTED]

TIANNA JOHNSON
[ADDRESS REDACTED]

TIANNA TAULTON
[ADDRESS REDACTED]

TIARA HACKNEY
[ADDRESS REDACTED]

TIARA HAWKESWORTH
[ADDRESS REDACTED]

TIARA KING
[ADDRESS REDACTED]

TIARA KING
[ADDRESS REDACTED]

TIARA LEE
[ADDRESS REDACTED]

TIARA MAROCCO
[ADDRESS REDACTED]

TIARA WEINER
[ADDRESS REDACTED]

TIARIKA HINES
[ADDRESS REDACTED]

TICKER COMMUNICATIONS
208-2800 BRYN MAUR RD
VICTORIA, BC  0  USA

TIEARA BREWER
[ADDRESS REDACTED]

TIEN DUC NGUYEN
1525 WESTLYNN ST
WICHITA, KS  67212  USA

TIERA JOHNSON
[ADDRESS REDACTED]

TIERA MOSELEY
[ADDRESS REDACTED]

TIERA RAY
6500
WALSH BLVD. APPT F
CHARLOTTE, NC  28226  USA

TIERRA WALKER
[ADDRESS REDACTED]

TIFANY HARVEY
[ADDRESS REDACTED]

TIFFANI HODGE
[ADDRESS REDACTED]

TIFFANI MARCK
[ADDRESS REDACTED]

TIFFANI MCKINNEY
[ADDRESS REDACTED]

TIFFANIE STASKEY
[ADDRESS REDACTED]

TIFFANIE WIENANDT
[ADDRESS REDACTED]

TIFFANNY CONNATSER
[ADDRESS REDACTED]

TIFFANY ALBRACHT
[ADDRESS REDACTED]

TIFFANY ANDERSON
[ADDRESS REDACTED]

TIFFANY ANUNA
[ADDRESS REDACTED]

TIFFANY BALDWIN
[ADDRESS REDACTED]

TIFFANY BEENE
[ADDRESS REDACTED]

TIFFANY BENSEN
[ADDRESS REDACTED]

TIFFANY BENSEN
44 KING DR
STREAMWOOD, IL  60107  USA

TIFFANY BICK
[ADDRESS REDACTED]

TIFFANY BROWNING
[ADDRESS REDACTED]

TIFFANY BURNS
[ADDRESS REDACTED]

TIFFANY CARINHA
[ADDRESS REDACTED]

TIFFANY CARR
[ADDRESS REDACTED]

TIFFANY DECKER
[ADDRESS REDACTED]

TIFFANY DICKEY
[ADDRESS REDACTED]

TIFFANY FIELDS
[ADDRESS REDACTED]

TIFFANY FOUSEL
[ADDRESS REDACTED]

TIFFANY FRASER
[ADDRESS REDACTED]

TIFFANY GHANNAM
[ADDRESS REDACTED]

TIFFANY GRAY
[ADDRESS REDACTED]

TIFFANY GRIBBINS
[ADDRESS REDACTED]

TIFFANY HALVORSEN
37 PEPPERBROOK CV
SOUTHAVEN, MS  38671  USA

TIFFANY HAMBRICK
[ADDRESS REDACTED]

TIFFANY HENNING
[ADDRESS REDACTED]

TIFFANY HO
[ADDRESS REDACTED]

TIFFANY HUSTON
[ADDRESS REDACTED]

TIFFANY JACKSON
[ADDRESS REDACTED]

TIFFANY JOHNSON
1304 COURT AVE
#4
MEMPHIS, TN  38104  USA

TIFFANY JULIAN
[ADDRESS REDACTED]

TIFFANY KING
[ADDRESS REDACTED]

TIFFANY KIRK
[ADDRESS REDACTED]

TIFFANY LARKINS
[ADDRESS REDACTED]

TIFFANY LATHAM
[ADDRESS REDACTED]

TIFFANY LEWIS
[ADDRESS REDACTED]

TIFFANY LOSADA
[ADDRESS REDACTED]

TIFFANY MAIDEN
[ADDRESS REDACTED]

TIFFANY MALIFF
[ADDRESS REDACTED]

TIFFANY MASON-CHAPELL
[ADDRESS REDACTED]

TIFFANY MCCLEERY
[ADDRESS REDACTED]

TIFFANY METSCHER
[ADDRESS REDACTED]

TIFFANY MOGENSBERG
[ADDRESS REDACTED]

TIFFANY MORGAN
[ADDRESS REDACTED]

TIFFANY MURRAY
[ADDRESS REDACTED]

TIFFANY PETERS
[ADDRESS REDACTED]

TIFFANY POLLEY
[ADDRESS REDACTED]

TIFFANY PURTELL
[ADDRESS REDACTED]

TIFFANY REED
[ADDRESS REDACTED]

TIFFANY ROMERO
[ADDRESS REDACTED]

TIFFANY SAINTON
406
JOLEE STREET
RICHARDSON, TX  75080  USA

TIFFANY SHIERA
[ADDRESS REDACTED]

TIFFANY SHILKETT
[ADDRESS REDACTED]

TIFFANY SIMMS
[ADDRESS REDACTED]

TIFFANY SIZEMORE
[ADDRESS REDACTED]

TIFFANY SMALLWOOD
[ADDRESS REDACTED]

TIFFANY SPROUSE
[ADDRESS REDACTED]

TIFFANY STANLEY
[ADDRESS REDACTED]

TIFFANY STILES
[ADDRESS REDACTED]

TIFFANY TAYLOR
[ADDRESS REDACTED]

TIFFANY THIBAULT
[ADDRESS REDACTED]

TIFFANY THOMAS
[ADDRESS REDACTED]

TIFFANY TONI
[ADDRESS REDACTED]

TIFFANY TRAN
[ADDRESS REDACTED]

TIFFANY TURNER
[ADDRESS REDACTED]

TIFFANY UPCHURCH
[ADDRESS REDACTED]

TIFFANY WALTERS
[ADDRESS REDACTED]

TIFFANY WANDALL
[ADDRESS REDACTED]

TIFFANY WEAVER
[ADDRESS REDACTED]

TIFFANY WHITED
[ADDRESS REDACTED]

TIFFANY WILLIAMS
[ADDRESS REDACTED]

TIFFINI HUGHES
[ADDRESS REDACTED]

TIGER INC
DEPT 2192
TULSA, OK  74182  USA

TIGER INC
PO BOX 702437
TULSA, OK  74170

TIJAN CEESAY
[ADDRESS REDACTED]

TILLMAN ASHLEY
[ADDRESS REDACTED]

TIM BELROSE
[ADDRESS REDACTED]

TIM BERRY  DBA
B&T WINDOW CLEANING
1403 PROVINCETOWN LN
RICHARDSON, TX  75080  USA

TIM DELANO
[ADDRESS REDACTED]

TIM FALSEY
1077 ROSLYN CT
SCHAUMBURG, IL  60194  USA

TIM FARRIS
[ADDRESS REDACTED]

TIM KRAEMER
4942 N KILPATRICK
CHICAGO, IL  60630  USA

TIM LOCKETT
[ADDRESS REDACTED]

TIM MOORE
9606 BELTON AVE
LUBBOCK, TX  79423  USA

TIM REED  DBA
THIRD DEGREE
2800 LAKEWOOD VILLAGE DR
NORTH LITTLE ROCK, AR  72116  USA

TIM SCHWEITZER
1551 N WATERFRON PKWY  STE 310
WICHITA, KS  67206  USA

TIM WHITE
C/O FOX AND HOUND  65025
4210 82ND ST  #240
LUBBOCK, TX  79423  USA

TIME WARNER CABLE ENTERPRISES LLC
1600 DUBLIN ROAD
COLUMBUS, OH  43215

TIME WARNER CABLE ENTERPRISES LLC
1900 BLUE CREST LANE
SAN ANTONIO, TX  78247

TIME WARNER CABLE ENTERPRISES LLC
6021 KATELLA AVENUE
CYPRESS, CA  90630

TIME WARNER CABLE ENTERPRISES
LLC
PO BOX 1104
CAROL STREAM, IL  60132  USA

TIME WARNER CABLE ENTERPRISES
PO BOX 1104
CAROL STREAM, IL  60132  USA

TIME WARNER CABLE NORTH EAST
PO BOX 0901
CAROL STREAM, IL  60132  USA

TIME WARNER CABLE
PO BOX 0916
CAROL STREAM, IL  60132  USA

TIME WARNER CABLE-SWO DIVISION
PO BOX 1060
CAROL STREAM, IL  60132  USA

TIME WARNER ENTERTAINMENT DBA
TIME WARNER CABLE
PO BOX 70872
CHARLOTTE, NC  28272  USA

TIMMY TURNER
[ADDRESS REDACTED]

TIMO RAMOS
[ADDRESS REDACTED]

TIMOTHY B SWINEY  DBA
TIMTECH SERVICE
133 SUNNY ACRES
ELIZABETHTON, TN  37643  USA

TIMOTHY BELL
[ADDRESS REDACTED]

TIMOTHY BRITT
[ADDRESS REDACTED]

TIMOTHY COLUMBUS
[ADDRESS REDACTED]

TIMOTHY DOOLIN
[ADDRESS REDACTED]

TIMOTHY DOOLIN
4773 SOUTHGATE PKWY
MYRTLE BEACH, SC  29579  USA

TIMOTHY DREW
[ADDRESS REDACTED]

TIMOTHY F SMITH DBA
QUEENSGATE CORP FINANCE
791 VIRGINIA AVE NE
ATLANTA, GA  30306  USA

TIMOTHY FALSEY
[ADDRESS REDACTED]

TIMOTHY FOWLER  DBA
FOWLERS PRESSURE WASHING
2703 MOUNTAIN VIEW DR SE
CLEVELAND, TN  37323  USA

TIMOTHY GOLDWIRE
[ADDRESS REDACTED]

TIMOTHY HARRINGTON
[ADDRESS REDACTED]

TIMOTHY JOHNSON
[ADDRESS REDACTED]

TIMOTHY JOHNSON
[ADDRESS REDACTED]

TIMOTHY KLUNK
[ADDRESS REDACTED]

TIMOTHY L BURGES  DBA
THE CLEAR VIEW
10 WOODDALE CT
SIMPSONVILLE, SC  29681  USA

TIMOTHY LEGG
[ADDRESS REDACTED]

TIMOTHY LUTZ
[ADDRESS REDACTED]

TIMOTHY M ROWE
C/O FOX & HOUND 65095
2625 BRINDLE DR
HARRISBURG, PA  17110  USA

TIMOTHY MANNON
[ADDRESS REDACTED]

TIMOTHY MANSKI
210 COTTON ST
PITTSBURGH, PA  15209  USA

TIMOTHY MARSHALL
[ADDRESS REDACTED]

TIMOTHY MULLINS
[ADDRESS REDACTED]

TIMOTHY ORTENZIO
[ADDRESS REDACTED]

TIMOTHY P HARRINGTON
308 N INSTITUTE
COLORADO SPRINGS, CO  80906  USA

TIMOTHY P REED  DBA
THIRD DEGREE
146 PEBBLE BEACH DR
LITTLE ROCK, AR  72212  USA

TIMOTHY PATTON
[ADDRESS REDACTED]

TIMOTHY PENDARVIS
[ADDRESS REDACTED]

TIMOTHY PLATT
[ADDRESS REDACTED]

TIMOTHY ROBERTS
[ADDRESS REDACTED]

TIMOTHY ROBERTS
5303 E MURDOCK
WICHITA, KS  67208  USA

TIMOTHY ROBINSON
[ADDRESS REDACTED]

TIMOTHY ROWE
[ADDRESS REDACTED]

TIMOTHY SAMMARTINO
[ADDRESS REDACTED]

TIMOTHY SCHWEITZER
[ADDRESS REDACTED]

TIMOTHY SHANK
[ADDRESS REDACTED]

TIMOTHY SILVA
[ADDRESS REDACTED]

TIMOTHY SPRENG
[ADDRESS REDACTED]

TIMOTHY WATERMAN
[ADDRESS REDACTED]

TIMOTHY WELLS
[ADDRESS REDACTED]

TIMOTHY WENDT
[ADDRESS REDACTED]

TIMOTHY WHITE
[ADDRESS REDACTED]

TINA ANIEBOK
[ADDRESS REDACTED]

TINA BEAVER
[ADDRESS REDACTED]

TINA BROWN
[ADDRESS REDACTED]

TINA CAIL
[ADDRESS REDACTED]

TINA DEALDERETE
[ADDRESS REDACTED]

TINA GLENNIE
[ADDRESS REDACTED]

TINA GRIFFIN
[ADDRESS REDACTED]

TINA HERNANDEZ
[ADDRESS REDACTED]

TINA MAYER
[ADDRESS REDACTED]

TINA SUMMERS
[ADDRESS REDACTED]

TINA TZOUMAS
[ADDRESS REDACTED]

TINLEY PARK YOUTH BASEBALL INC
PO BOX 503
TINLEY PARK, IL  60477  USA

TIONNA BETHEA
[ADDRESS REDACTED]

TIPHANIE WAMPOLE
[ADDRESS REDACTED]

TIPHINI WILLIAMS
[ADDRESS REDACTED]

TIRRELL SINGLETARY
[ADDRESS REDACTED]

TISHA GEORGE
1551 WATERFRONT PKWY STE 310
WICHITA, KS  67206  USA

TISHA GEORGE
[ADDRESS REDACTED]

TISHA NOSCROY
[ADDRESS REDACTED]

TISHANA DELANEY
[ADDRESS REDACTED]

TISHARA MILLER
[ADDRESS REDACTED]

TISHEIMA WILLIAMS
[ADDRESS REDACTED]

TKW MECHANICAL INC
9101 KORNBURST CIR
LONETREE, CO  80124  USA

TITANIA RICHARDS
9517 COUNTRY WAY RD
GLEN ALLEN, VA  23060  USA

TITANS ELECTRICAL INC
PO BOX 3553
CORDOVA, TN  38088  USA

TITIANA SANCHEZ
[ADDRESS REDACTED]

TITLE LENDERS
7450 BARRINGTON RD
HANOVER PARK, IL  60133  USA

TITO BURCH
[ADDRESS REDACTED]

TITONIO SAMUELS
[ADDRESS REDACTED]

TJ SHEEHAN DISTRIBUTING INC
225 COMMERCE BLVD
LIVERPOOL, NY  13088  USA

TN DEPT OF LABOR & WORK FORCE
BOILER & ELEVATOR DIVISION
220 FRENCH LANDING DR  2ND FL
NASHVILLE, TN  37243  USA

TN DEPT OF LABOR & WORKFORCE
ELEVATOR DIVISION
220 FRENCH LANDING DR
NASHVILLE, TN  37243  USA

TN DEPT OF REVENUE
TAX ENFORCEMENT DIVISION
PO BOX 17374
NASHVILLE, TN  37217  USA

TNT PRODUCTIONS INC
ELECTRICAL SERVICES DIVISION
1101 SUSSEX BLVD  STE 2R
BROOMALL, PA  19008  USA

TOBIAS COOK
[ADDRESS REDACTED]

TOBIAS MARTINEZ
[ADDRESS REDACTED]

TOBY PARKER
[ADDRESS REDACTED]

TOCCARA PALMER
[ADDRESS REDACTED]

TODD BAYAT
[ADDRESS REDACTED]

TODD BAYAT
[ADDRESS REDACTED]

TODD BROOKS
[ADDRESS REDACTED]

TODD CORNELL
[ADDRESS REDACTED]

TODD CRAVEN
[ADDRESS REDACTED]

TODD CREEKMUR
1809 PLYMOUTH DR
AUBREY, TX  77622  USA

TODD CREEKMUR
[ADDRESS REDACTED]

TODD HANSON
[ADDRESS REDACTED]

TODD KORING
[ADDRESS REDACTED]

TODD MILLER
[ADDRESS REDACTED]

TODD NEAL
5425 YEAGER LN
INDIANAPOLIS, IN  46237  USA

TODD RADKE
[ADDRESS REDACTED]

TODD REYNOLDS
[ADDRESS REDACTED]

TODD REYNOLDS
C/O LAST CALL OP CO
19111 DALLAS PKWY  STE 370
DALLAS, TX  75287  USA

TODD ROGERS
7533 OLD HARDING PIKE
NASHVILLE, TN  37221  USA

[ADDRESS REDACTED]

TODD THOMPSON
[ADDRESS REDACTED]

TODD WILLIAMS
[ADDRESS REDACTED]

TOG
DBA THE OKEEFE GRP
PO BOX 1240
ATTLEBORO, MA  2703  USA

TOGETHER WE COPE CORP
17010 S OAK PARK AVE
TINLEY PARI, IL  60477  USA

TOISAN LUNDY
[ADDRESS REDACTED]

TOKIYA BALL
[ADDRESS REDACTED]

TOM DIPPRE
8201 BARDMOOR PL APT 101-D
LARGO, FL  33777  USA

TOM FLETCHER
[ADDRESS REDACTED]

TOM FLYNN
[ADDRESS REDACTED]

TOM FOWLER
[ADDRESS REDACTED]

TOM HEIL
[ADDRESS REDACTED]

TOM JOHNSON
[ADDRESS REDACTED]

TOM MANESS
608 HINSDALE CT
ARLINGTON, TX  76006  USA

TOM PLUMBING CO INC
1232 COLORADO LN  STE 103
ARLINGTON, TX  76015  USA

TOM VETRICK
[ADDRESS REDACTED]

TOMARA BREWER
[ADDRESS REDACTED]

TOMAS GARCIA
[ADDRESS REDACTED]

TOMAS MARTINEZ
[ADDRESS REDACTED]

TOMAS SANCHEZ-BENITO
[ADDRESS REDACTED]

TOMEATA WEEMS
[ADDRESS REDACTED]

TOMI TAYLOR
[ADDRESS REDACTED]

TOMMY BRYANT
13326 BIRDCALL LN
CYPRESS, TX  77429  USA

TOMMY GRAHAM
[ADDRESS REDACTED]

TONDO LLC
ATTN  ADAM POTOCZEK
921 S 25TH ST
PHILADELPHIA, PA  19146  USA

TONI BRABANT
[ADDRESS REDACTED]

TONI BROWN
[ADDRESS REDACTED]

TONI CLEMENTS
[ADDRESS REDACTED]

TONI DELAROSA
[ADDRESS REDACTED]

TONI FRANKLIN
[ADDRESS REDACTED]

TONI REYNOLDS
[ADDRESS REDACTED]

TONI ROBERTS
[ADDRESS REDACTED]

TONI SMITH
[ADDRESS REDACTED]

TONY A SMITH JR  DBA
STEAMPRO
PO BOX 190
ROLESVILLE, NC  27571  USA

TONY ADAMS
[ADDRESS REDACTED]

TONY BROOKS
[ADDRESS REDACTED]

TONY CARTER
[ADDRESS REDACTED]

TONY CASANOVA  DBA
FIRST IMPRESSIONS
8107 MARSHALSEA ST
COMMERCE, MI  48382  USA

TONY DUDLEY JR
[ADDRESS REDACTED]

TONY FUNDERBURK
[ADDRESS REDACTED]

TONY GREENE
[ADDRESS REDACTED]

TONY LAKEDON
[ADDRESS REDACTED]

TONY MARRA   DBA
MARRA CARPET CLEANING
PO BOX 118
SPINNERSTOWN, PA  18968  USA

TONY PURRAZZELLA
[ADDRESS REDACTED]

TONY SPIVEY
[ADDRESS REDACTED]

TONY WOOD  DBA
T & T MECHANICAL
1708 W 56TH ST
CHATTANOOGA, TN  37409  USA

TONYA BRANTLEY
[ADDRESS REDACTED]

TONYA COLE
[ADDRESS REDACTED]

TONYA LEMANSKI
[ADDRESS REDACTED]

TONYA MERCER
[ADDRESS REDACTED]

TONYA MILLER
[ADDRESS REDACTED]

TONYA REQUENA
[ADDRESS REDACTED]

TONYA SIMMONS
[ADDRESS REDACTED]

TONYA WESTERKAMP
[ADDRESS REDACTED]

TOP FLIGHT SECURITY LLC
PO BOX 423
SAVAGE, MD  20763  USA

TOP TECH SERVICES INC
PO BOX 513
WILLOW GROVE, PA  19090  USA

TORE'AN HARRIS
[ADDRESS REDACTED]

TORI BRILL
[ADDRESS REDACTED]

TORI CHEBERE
[ADDRESS REDACTED]

TORI CONDIC
[ADDRESS REDACTED]

TORI DAVIS
[ADDRESS REDACTED]

TORI GULLETT
[ADDRESS REDACTED]

TORI HATT
[ADDRESS REDACTED]

TORI LOGAN
[ADDRESS REDACTED]

TORI LYNCH
[ADDRESS REDACTED]

TORI LYONS
[ADDRESS REDACTED]

TORI MILLER
[ADDRESS REDACTED]

TORI RECK
[ADDRESS REDACTED]

TORI SEARS
[ADDRESS REDACTED]

TORI THOMPSON
[ADDRESS REDACTED]

TORIA TOMLINSON
[ADDRESS REDACTED]

TORINELL INGRAM
[ADDRESS REDACTED]

TORREY PERRY
[ADDRESS REDACTED]

TORRI SHANKSTER
[ADDRESS REDACTED]

TORRINES HUNTER
[ADDRESS REDACTED]

TORRINESHA HUNTER
[ADDRESS REDACTED]

TORVAC DIV OF DARLING
INTERNATIONAL
PO BOX 552210
DETROIT, MI  48255  USA

TORY BLACKMON
[ADDRESS REDACTED]

TOSHA HICKS
[ADDRESS REDACTED]

TOSHIBA AVERY
[ADDRESS REDACTED]

TOTAL ACCESS URGENT CARE PC
530 VANCE RD
VALLEY PARK, MO  63088  USA

TOTAL REFRIGERATION GASKETS
2205 PLATINUM RD
APOPKA, FL  32703  USA

TOTAL TECH AUDIO AND VIDEO LLC
6821 MARKET ST
WILMINGTON, NC  28405  USA

TOTAL TECH CORP
PO BOX 13
SILVERDALE, PA  18962  USA

TOWER REPAIR SPECIALIST INC
DBA  TRS INC
15880 W 6TH AVE
GOLDEN, CO  80401  USA

TOWN AND COUNTRY
DISTRIBUTORS INC
1050 W ARDMORE AVE
ITASCA, IL  60143  USA

TOWN CENTER ELECTRIC INC
21297 HILLTOP ST
SOUTHFIELD, MI  48033  USA

TOWN CENTER INC
PO BOX 2273
BRIGHTON, MI  48116  USA

TOWN EAST HEATING & AIR
CONDITIONING COMPANY
10215 MILLER RD
DALLAS, TX  75238  USA

TOWN OF CHAPEL HILL
REVENUE COLLECTOR
405 MARTIN LUTHER KING JR BLVD
CHAPEL HILL, NC  27514  USA

TOWN OF HUNTERSVILLE  DBA
HUNTERSVILLE FMLY FITNESS & AQ
PO BOX 664
HUNTERSVILLE, NC  28070  USA

TOWN OF PINEVILLE
PO BOX 249
PINEVILLE, NC  28134  USA

TOWNS UPHOLSTERY
4323 ELLENDALE RD
BARTLETT, TN  38135  USA

TOWNSHIP OF EDISON
100 MUNICIPAL BLVD
EDISON, NJ  8817  USA

TOWNSHIP OF EVESHAM
984 TUCKERTON RD
MARLTON, NJ  8053  USA

TOWNSHIP OF WOODBRIDGE
ONE MAIN ST
WOODBRIDGE, NJ  7095  USA

TOYA JENKINS
1802 A
HEIMAN STREET
NASHVILLE, TN  37208  USA

TRACI BELL
[ADDRESS REDACTED]

TRACI BRIDGES
[ADDRESS REDACTED]

TRACI HARRIS
[ADDRESS REDACTED]

TRACI IANNACONE
[ADDRESS REDACTED]

TRACI MILLER
[ADDRESS REDACTED]

TRACI SALTZBURG
[ADDRESS REDACTED]

TRACI SCHWEDT
5860 MIDDLEBELT
WEST BLOOMFIELD, MI  48322  USA

TRACI THURMAN
[ADDRESS REDACTED]

TRACI TODD
[ADDRESS REDACTED]

TRACI VINCENT
[ADDRESS REDACTED]

TRACIE SCOTT
[ADDRESS REDACTED]

TRACY DANIEL
[ADDRESS REDACTED]

TRACY DELK
[ADDRESS REDACTED]

TRACY FALZONE
[ADDRESS REDACTED]

TRACY GREEN
[ADDRESS REDACTED]

TRACY GUNTER
[ADDRESS REDACTED]

TRACY HAUK
[ADDRESS REDACTED]

TRACY MARTIN
[ADDRESS REDACTED]

TRACY PATTEN
[ADDRESS REDACTED]

TRACY SCHELHORN
[ADDRESS REDACTED]

TRACYANN HOILETT
[ADDRESS REDACTED]

TRAMAYNE WATSON  DBA
BDM WINDOW CLEANING
PO BOX 4383
OMAHA, NE  68104  USA

TRANE US INC
PO BOX 98167
CHICAGO, IL  60693  USA

TRANG DANG
[ADDRESS REDACTED]

TRANS ALARM INC
500 E TRAVELERS TRL  STE 600
BURNSVILLE, MN  55337  USA

TRANSACTION WIRELESS INC
9444 WAPLES ST  STE 405
SAN DIEGO, CA  92121  USA

TRANSACTION WIRELESS, INC.
9444 WAPLES STREET STE 405
SAN DIEGO, CA  92121

TRANSPORTATION MEDIA INC  DBA
BENCH CRAFT CO
PO BOX 6343
PORTLAND, OR  97228  USA

TRANSWORLD SYSTEMS
ATTN  417
PO BOX 15110
WILMINGTON, DE  19850  USA

TRASCINA HORTON
[ADDRESS REDACTED]

TRAVELERS / ST. PAUL SURPLUS LINES
INSURANCE COMPANY
0, 0  0

TRAVELERS
0, 0  0

TRAVEON HENRY
[ADDRESS REDACTED]

TRAVIS A HULSEY DIRECTOR
JEFFERSON COUNTY DEPT OF REV
PO BOX 830710
BIRMINGHAM, AL  35283  USA

TRAVIS BATTLES
[ADDRESS REDACTED]

TRAVIS BATTLES
301 N PINE FOREST CIR
APT 14
MAUMELLE, AR  72113  USA

TRAVIS BUCHANAN
[ADDRESS REDACTED]

TRAVIS CHAMBERS
[ADDRESS REDACTED]

TRAVIS CHILDRESS
[ADDRESS REDACTED]

TRAVIS DAUGHERTY
[ADDRESS REDACTED]

TRAVIS DECARLO
[ADDRESS REDACTED]

TRAVIS DUKES
865 BELLEVUE RD J1
NASHVILLE, TN  37221  USA

TRAVIS EATON
[ADDRESS REDACTED]

TRAVIS GRIFFIN
[ADDRESS REDACTED]

TRAVIS HANNUM
[ADDRESS REDACTED]

TRAVIS HUMPHREY
[ADDRESS REDACTED]

TRAVIS KNIGHT
[ADDRESS REDACTED]

TRAVIS LEONE
[ADDRESS REDACTED]

TRAVIS M BALDWIN   DBA
STEAM WORKS
7410 N VILLAGE AVE
TUCSON, AZ  85704  USA

TRAVIS MACWILLIAMS
[ADDRESS REDACTED]

TRAVIS MCMINNVILLE
[ADDRESS REDACTED]

TRAVIS MCMINNVILLE
9204 WARM SPRINGS CIR
PLANO, TX  75024  USA

TRAVIS MONTGOMERY
[ADDRESS REDACTED]

TRAVIS RIVERA
[ADDRESS REDACTED]

TRAVIS SAXMAN
[ADDRESS REDACTED]

TRAVIS SPENCER
[ADDRESS REDACTED]

TRAVIS WARREN
[ADDRESS REDACTED]

TRAVIS WELLS
[ADDRESS REDACTED]

TRAVIS WILSON
[ADDRESS REDACTED]

TRA'VON MATTHEWS
[ADDRESS REDACTED]

TRAVON TERRELL
[ADDRESS REDACTED]

TRE JALE SISNEROS
[ADDRESS REDACTED]

TREAS STATE OF OHIO    OH DEPT
OF AGRICULTURE DIV OF FOOD SAF
8995 E MAIN ST
REYNOLDSBURG, OH  43068  USA

TREASURER ARLINGTON COUNTY
2100 CLARENDON BLVD
ARLINGTON, VA  22201  USA

TREASURER ARLINGTON COUNTY
PO BOX 1754
MERRIFIELD, VA  22116  USA

TREASURER ARLINGTON COUNTY
PO BOX 1757
MERRIFIELD, VA  22116  USA

TREASURER ARLINGTON COUNTY
PUBLIC HEALTH DIVISION
2110 WASHINGTON BLVD  STE 350
ARLINGTON, VA  22204  USA

TREASURER CHESTERFIELD COUNTY
PO BOX 70
CHESTERFIELD, VA  23832  USA

TREASURER OF ALLEGHENY COUNTY
542 4TH AVE
PITTSBURGH, PA  15219  USA

TREASURER OF MONTGOMERY CNTY
C/O MONTGOMERY CO HEALTH DEPT
1430 DEKALB ST
NORRISTOWN, PA  19404  USA

TREASURER OF MONTGOMERY COUNTY
364 KING ST
POTTSTOWN, PA  19464  USA

TREASURER OF ST LOUIS COUNTY
41 SOUTH CENTRAL AVE 6TH FLOOR
CLAYTON, MO  63105  USA

TREASURER OF VIRGINIA
DIV OF CHILD SUPPORT ENFORCMNT
PO BOX 570
RICHMOND, VA  23218  USA

TREASURER OF VIRGINIA
PO BOX 7607
MERRIFIELD, VA  22116  USA

TREASURER STATE OF OHIO
DIV OF INDUSTRIAL COMPLIANCE
6606 TUSSING RD    PO BOX 4009
REYNOLDSBURG, OH  43068  USA

TREMAIN CERAMIC TILE &
FLOOR COVERING INC
PO BOX 26233
HAWTHORNE, IN  46226  USA

TREMOND COUNTY
[ADDRESS REDACTED]

TRENT SCHENDEL
[ADDRESS REDACTED]

TRENT TAYLOR
[ADDRESS REDACTED]

TRENT THOMAS
[ADDRESS REDACTED]

TRENT W SHAW  DBA
TRAINWRECK DUCT
16561 FIVE HAWKS AVE SE
PRIOR LAKE, MN  55372  USA

TRENTON CHAPLIN
[ADDRESS REDACTED]

TRENTON DOYADON
19111 DALLAS PKWY  STE 120
DALLAS, TX  75287  USA

TRESHAUN STENCIL
[ADDRESS REDACTED]

TREVEN MARTIN
[ADDRESS REDACTED]

TREVEO MINKINS
[ADDRESS REDACTED]

TREVIN BILLINGER
[ADDRESS REDACTED]

TREVOR FINAZZO
[ADDRESS REDACTED]

TREVOR FOSTER
[ADDRESS REDACTED]

TREVOR TIMMONS
1203 GLEN FOREST DR
GREENVILLE, SC  29607  USA

TREVOR WISE
[ADDRESS REDACTED]

TREY BAUER
[ADDRESS REDACTED]

TREY KELLEY
[ADDRESS REDACTED]

TREY LINDSAY
[ADDRESS REDACTED]

TREY SCHROEDER
[ADDRESS REDACTED]

TRI CITIES BEVERAGE CORP
612 INDUSTRIAL PARK DR
NEWPORT NEWS, VA  23608  USA

TRI COUNTY AIR INC
4970 SW 52ND ST
DAVIE, FL  33314  USA

TRI COUNTY HEALTH DEPT
ENVIRONMENTAL HEALTH
6162 S WILLOW DR  STE 100
GREENWOOD VILLAGE, CO  80111  USA

TRI COUNTY HOOD INSTALLATION
AND CLEANING LLC
PO BOX 61
HASKELL, NJ  7420  USA

TRI COUNTY PLUMBING & DRAIN
CLEANING INC
503 MALL CT  #125
LANSING, MI  48912  USA

TRI STAR ELECTRIC CO LLC
26 HOOVER AVE
MIAMISBURG, OH  45342  USA

TRI STATES COCA COLA BOTTLING
INDIANAPOLIS SALES CENTER
2329 PAYSPHERE CIRCLE
CHICAGO, IL  60674  USA

TRIANGLE ENVIRONMENTAL INC
12033 SPAULDING SCHOOL DR
PLAINFIELD, IL  60585  USA

TRIBBLE ELECTRIC INC
1575 MOUNTAIN RD
GLEN ALLEN, VA  23060  USA

TRICIA OOSTEMA
[ADDRESS REDACTED]

TRICIA RYZNER
[ADDRESS REDACTED]

TRIMARK FOODCRAFT INC
PO BOX 654046
DALLAS, TX  75265  USA

TRIMBLE GREASE TRAP SERV INC
PO BOX 162534
FORT WORTH, TX  76161  USA

TRINA PEARSON
[ADDRESS REDACTED]

TRINIDAD FINNEY
[ADDRESS REDACTED]

TRINIDAD SANCHEZ
[ADDRESS REDACTED]

TRINITY PROMOTIONS LLC DBA
TEAM TRIVIA DC
17207 LOBLOLLY CT
ACCOKEEK, MD  20607  USA

TRINITY WATSON
[ADDRESS REDACTED]

TRINO PLUMBING CO
2138 HUNTERS WAY CT
CHESTERFIELD, MO  63017  USA

TRIO SUPPLY COMPANY INC
3112 NORTH 2ND STREET
MINNEAPOLIS, MN  55411  USA

TRIPLE C BREWING CO LLC
2900 GRIFFITH ST
CHARLOTTE, NC  28203  USA

TRIPLE C DISTRIBUTING CO
6600 DEANE HILL DRIVE
PO BOX 10068
KNOXVILLE, TN  37919  USA

TRIPLE C DISTRIBUTING
6600 DEANE HILL DR
PO BOX 10068
KNOXVILLE, TN  37939  USA

TRIPLE CROWN INC
13406 GILES RD
OMAHA, NE  68138  USA

TRIPOLI DONALDSON
[ADDRESS REDACTED]

TRISHA HANSON
[ADDRESS REDACTED]

TRISHA LOUGHNER
[ADDRESS REDACTED]

TRISHA NOA
[ADDRESS REDACTED]

TRISTAN BAKER
[ADDRESS REDACTED]

TRISTAN BEARD
[ADDRESS REDACTED]

TRISTAN FURNISS
[ADDRESS REDACTED]

TRISTAN HUCK
[ADDRESS REDACTED]

TRISTAN JORDAN
[ADDRESS REDACTED]

TRISTAN ROCHA
[ADDRESS REDACTED]

TRISTAN SHERAN
[ADDRESS REDACTED]

TRISTAN WILLIAMSON
[ADDRESS REDACTED]

TRISTEN FRYE
[ADDRESS REDACTED]

TRISTEN MOE
[ADDRESS REDACTED]

TRISTEN RICHMOND
[ADDRESS REDACTED]

TRISTIN CLEMENTS
[ADDRESS REDACTED]

TRISTIN LLOYD
[ADDRESS REDACTED]

TRISTON SHELTON
[ADDRESS REDACTED]

TRITON BREWING CO
ATTN  ACCOUNTS RECEIVABLE
5764 WHEELER RD
INDIANAPOLIS, IN  46216  USA

TRIVIA MARYLAND LLC
5803 LYTLE RD
WHITE MARSH, MD  21162  USA

TRIVIA WITH A TWIST LLC
1230 CREIGHTON AVE
DAYTON, OH  45420  USA

TRODELLA AND KANEL LLP
274 HILLSIDE AVE
MILL VALLEY, CA  94941  USA

TROI HAMMOND
[ADDRESS REDACTED]

TROTSKY DOUGLA
[ADDRESS REDACTED]

TROY CHAMBER OF COMMERCE
2125 BUTTERFIELD DR  STE 100N
TROY, MI  48084  USA

TROY ROHM
[ADDRESS REDACTED]

TROY SPORTS CENTER LLC
1819 E BIG BEAVER
TROY, MI  48083  USA

TRS COMPANY LLC
1825 W UNION AVE  #8
SHERIDAN, CO  80110  USA

TRU SECURITY INC
8400 MENAUL BLVD NE A227
ALBUQUERQUE, NM  87112  USA

TRUDY CLARK
[ADDRESS REDACTED]

TRULY NOLEN PEST CONTROL LLC
DBA TRULY CAROLINA LLC
701 EAST BLVD
CHARLOTTE, NC  28203  USA

TRUST LOCK & KEY INC
7613 162ND PL
TINLEY PARK, IL  60477  USA

TRYAN HOWARD
[ADDRESS REDACTED]

TRYON DISTIBUTING LLC
4701 STOCKHOLM COURT
CHARLOTTE, NC  28273  USA

TTZ ENTERPRISES INC
2517 NE 21 COURT
FORT LAUDERDALE, FL  33305  USA

TUCCIARONE REALTY LP
C/O EDWARD JONES
201 MARBLE AVE  STE 4
PLEASANTVILLE, NY  10570  USA

TUCSON ELECTRIC POWER COMPANY
PO BOX 80077
PRESCOTT, AZ  86304  USA

TUCSON PAPER & RIBBON CO INC
PO BOX 90778
TUCSON, AZ  85752  USA

TUESDAY KING
[ADDRESS REDACTED]

TUGGER KING
[ADDRESS REDACTED]

TULEY JEREMY
[ADDRESS REDACTED]

TULIO MONKAM
[ADDRESS REDACTED]

TUNDRA REFRIGERATION CO INC
1515 W EPLER AVE
INDIANAPOLIS, IN  46217  USA

TUNDRA RESTAURANT SUPPLY INC
BIN 010198
MILWAUKEE, WI  53288  USA

TUNDRA SPECIALTIES INC
PO BOX 20670
BOULDER, CO  80308  USA

TUNYENOH WREH
[ADDRESS REDACTED]

TURRELL PIERCE
169 N REDWOOD CT
NEWPORT NEWS, VA  23608  USA

TW TELECOM HOLDINGS INC
PO BOX 172567
DENVER, CO  80217  USA

TWC SERVICES INC
PO BOX 1612
DES MOINES, IA  50306  USA

TWE ADV NEWHOUSE PARTNERSHIP
DBA TIME WARNER CABLE
PO BOX 60074
CITY OF INDUSTRY, CA  91716  USA

TWIN CITIES AIR CLEANING
SPECIALISTS INC
PO BOX 314
ALBERTVILLE, MN  55301  USA

TWIN CITY HARDWARE INC  DBA
TCH SOUTHWEST TRI CITY HARDWAR
723 HADLEY AVE N
OAKDALE, MN  55128  USA

TWODEEP BREWING CO LLC
714 N CAPITOL AVE
INDIANAPOLIS, IN  46204  USA

TY CHILDS-COFORT SR
PO BOX 659791
SAN ANTONIO, TX  78265  USA

TY MILLER
[ADDRESS REDACTED]

TY SMITH
[ADDRESS REDACTED]

TYAA GRIFFIN
[ADDRESS REDACTED]

TYANA JOHNSON
[ADDRESS REDACTED]

TYEASHA HAYES
[ADDRESS REDACTED]

TYEISHA MOFFETT
[ADDRESS REDACTED]

TYERA FISHER
[ADDRESS REDACTED]

TYHEED PERRY
[ADDRESS REDACTED]

TYISHA MCFARLANE
[ADDRESS REDACTED]

TYKERA HUNT
[ADDRESS REDACTED]

TYKIRA CARTER
[ADDRESS REDACTED]

TYLER BAKER
[ADDRESS REDACTED]

TYLER BARAJAS
[ADDRESS REDACTED]

TYLER BEEBE
[ADDRESS REDACTED]

TYLER BLAIR
[ADDRESS REDACTED]

TYLER BORCHARDT
[ADDRESS REDACTED]

TYLER CLARK
[ADDRESS REDACTED]

TYLER COVINGTON
[ADDRESS REDACTED]

TYLER DEWEY
[ADDRESS REDACTED]

TYLER DUNCAN
[ADDRESS REDACTED]

TYLER ENTERTAINMENT
7755 BEAMS HILL DR
CENTERVILLE, OH  45459  USA

TYLER FARMER
[ADDRESS REDACTED]

TYLER GABOURY
[ADDRESS REDACTED]

TYLER GARRETT
[ADDRESS REDACTED]

TYLER GORDON
512A S MAIN ST
SPRINGFIELD, TN  37172  USA

TYLER GRAY
[ADDRESS REDACTED]

TYLER HARTY
[ADDRESS REDACTED]

TYLER HAYWOOD
[ADDRESS REDACTED]

TYLER HOLTON
[ADDRESS REDACTED]

TYLER HOOKER
[ADDRESS REDACTED]

TYLER HORNE
623 BERWYN AVE
DURHAM, NC  27704  USA

TYLER KOENIG
[ADDRESS REDACTED]

TYLER LOTHROP
[ADDRESS REDACTED]

TYLER MAHACEK
[ADDRESS REDACTED]

TYLER MENDENHALL     DBA
TY KARAOKE & DJ ENTERTAINMENT
18473 HARVEST MEADOWS DR E
WESTFIELD, IN  46074  USA

TYLER PARKHILL
[ADDRESS REDACTED]

TYLER PATTERSON
[ADDRESS REDACTED]

TYLER PATTON
[ADDRESS REDACTED]

TYLER PIRE
[ADDRESS REDACTED]

TYLER RACY
[ADDRESS REDACTED]

TYLER SCHONHOLZ
[ADDRESS REDACTED]

TYLER SHAMS
[ADDRESS REDACTED]

TYLER SMITH
[ADDRESS REDACTED]

TYLER SMITH
[ADDRESS REDACTED]

TYLER SWEAT
[ADDRESS REDACTED]

TYLER TRUE
[ADDRESS REDACTED]

TYLER WARFIELD
12716 CRESTMOOR CIR
PROSPECT, KY  40059  USA

TYLER WILKINSON
[ADDRESS REDACTED]

TYLER WIMER
[ADDRESS REDACTED]

TYLER WRENN
[ADDRESS REDACTED]

TYLISHA MCGRUDER
[ADDRESS REDACTED]

TYLYN SERSLAND
[ADDRESS REDACTED]

TYMETHEUZ AAL-ANUBIA
[ADDRESS REDACTED]

TYNEISHA MCCOY
[ADDRESS REDACTED]

TYNESHA THOMAS
[ADDRESS REDACTED]

TYNISA BLACK
[ADDRESS REDACTED]

TYRA RUTLAND
[ADDRESS REDACTED]

TYRA SMITH
[ADDRESS REDACTED]

TYREE WASHINGTON
[ADDRESS REDACTED]

TYRELL BYRD
[ADDRESS REDACTED]

TYRONE JACKSON JR
[ADDRESS REDACTED]

TYRONE LAIRD
[ADDRESS REDACTED]

TYRONE MOSS
[ADDRESS REDACTED]

TYSHANA RODDY
[ADDRESS REDACTED]

TYSHEENA HILL
[ADDRESS REDACTED]

TYSHON WILSON
[ADDRESS REDACTED]

TYTIONA WILLIAMS
[ADDRESS REDACTED]

TYWILLIE CHAVIS
[ADDRESS REDACTED]

U HAUL INC DBA U HAUL MOVING &
STORAGE AT WORTHINGTON GALENA
7510 WORTHINGTON GALENA RD
COLUMBUS, OH  43085  USA

UBALDO ROJAS
[ADDRESS REDACTED]

UBM LLC  DBA
UBM TECH / BLACK HAT USA
303 2ND ST  STE 900 SOUTH TWR
SAN FRANCISCO, CA  94107  USA

UC ADVANTAGE INC
92 ARGONAUT  STE 275
ALISO VIEJO, CA  92656  USA

UC ADVANTAGE
92 ARGONAUT STE 275
ALISO VIEJO, CA  92656

UGI UTILITIES INC
PO BOX 15523
WILMINGTON, DE  19886  USA

UJALA JAVAID
[ADDRESS REDACTED]

UL EVERCLEAN, INC.
28632 ROADSHIDE DRIVE STE 275
AGOURA HILLS, CA  91301

UL LLC
32097 COLLECTION CENTER DR
CHICAGO, IL  60693  USA

ULINE
ATTN ACCOUNTS RECEIVABLE
2200 S LAKESIDE DR
WAUKEGAN, IL  60085  USA

ULISES MORENO
[ADDRESS REDACTED]

ULTIMATE CABLING SOLUTIONS LLC
3410 98TH ST  STE 4-192
LUBBOCK, TX  79423  USA

ULTIMATE EVENTS INC
13405 15TH AVE N
PLYMOUTH, MN  55441  USA

ULTIMATE PLBG AND REPAIR LLC
190 ENGLISH HILLS DR
MOORESVILLE, NC  28115  USA

ULTRA CHEM INC
PO BOX 3717
SHAWNEE MISSION, KS  66203  USA

ULTRA VIOLET LASER SUPPLIES
PO BOX 28088
RICHMOND, VA  23228  USA

UMAR SAYYAD
[ADDRESS REDACTED]

UNDERGROUND VAULTS
& STORAGE INC
PO BOX 1723
HUTCHINSON, KS  67504  USA

UNDRAA GANBAT
[ADDRESS REDACTED]

UNDRAKH DEMBEREL
[ADDRESS REDACTED]

UNEMPLOYMENT INS PROGRAM
1ST NATL BANK BUILDING
332 MINNESOTA ST  STE E200
ST PAUL, MN  55101  USA

UNIFIED MERCHANT SERVICES/FIRST DATA
0, 0  0

UNIFIED TECHNICAL INC
23172 PLAZA POINTE DR STE 240
LAGUNA HILLS, CA  92653  USA

UNIFIED TECHNICAL, INC.
23172 PLAZA POINTE DRIVE STE 240
LAGUNA HILLS, CA  92653

UNIFIED TECHNICAL, INC.
23172 PLAZA POINTE DRVE STE 240
LAGUNA HILLS, CA  92653

UNIFIRST CORP
PO BOX 31469
KNOXVILLE, TN  37930  USA

UNIFIRST CORPORATION
18999 PARK AVE PLAZA
MEADVILLE, PA  16335  USA

UNIFIRST CORPORATION
2001 CHURCH ST
NORFOLK, VA  23504  USA

UNIFIRST CORPORATION
PO BOX 529
NEW KENSINGTON, PA  15068  USA

UNIFIRST CORPORATION
PO BOX 584
NEWELL, NC  28126  USA

UNIFUND CCR LLC
PO BOX 42730
CINCINNATI, OH  45242  USA

UNION COUNTY TAX COLLECTOR
PO BOX 38
MONROE, NC  28111  USA

UNIQUE ATWATER
[ADDRESS REDACTED]

UNIQUE FOOD COMPANY
PO BOX 706
GARNER, NC  27529  USA

UNIQUE WILLIAMS
[ADDRESS REDACTED]

UNITED ELECTRIC CONTRACTORS
3301 SPANISH MOSS TER UNIT 215
LAUDERHILL, FL  33319  USA

UNITED FOOD SERVICE INC   DBA
SHAMROCK FOODS
5199 IVY ST
COMMERCE CITY, CO  80022  USA

UNITED HEALTHCARE SERVICES, INC. AND
MERCER HEALTH & BENEFITS, LLC
4565 PAYSPHERE CIRCLE
CHICAGO, IL  60674

UNITED HEALTHCARE
0, 0  0

UNITED LABORATORIES INC
PO BOX 410
ST CHARLES, IL  60174  USA

UNITED RENT ALL WEST INC
811 S 48TH ST
OMAHA, NE  68106  USA

UNITED RESTAURANT EQUIPMENT
CO INC
PO BOX 1186
RALEIGH, NC  27602  USA

UNITED RESTAURANT SUPPLY INC
725 CLARK PL
COLORADO SPRINGS, CO  80915  USA

UNITED SERVICES INC
PO BOX 12509
KNOXVILLE, TN  37912  USA

UNITED STATES POSTAL SERVICE
CORPORATE HILLS STATION
9350 CORPORATE HILLS DR
WICHITA, KS  67207  USA

UNITED STATES POSTAL SERVICE
INFOSYNC POC #6679636
0, 0  0  USA

UNITED STATES ROOFING CORP
910 E MAIN ST  STE 300
NORRISTOWN, PA  19401  USA

UNITED VAN LINES LLC
22304 NETWORK PL
CHICAGO, IL  60673  USA

UNITEDHEALTHCARE INS CO OF NY
22703 NETWORK PLACE
CHICAGO, IL  60673  USA

UNIVERSAL INC
PO BOX 2004
MARYLAND HEIGHTS, MO  63043  USA

UNIVERSAL PRINTING SOLUTIONS
10573 W PICO BLVD #610
LOS ANGELES, CA  90064  USA

UNIVERSITY OF NEW MEXICO
FOUNDATION INC
700 LOMAS BLVD NE  STE 108
ALBUQUERQUE, NM  87102  USA

UNIVERSITY OF ROCHESTER MED
CTR DBA GOLISANO CHILD HOSP
300 E RIVER RD BOX 278996
ROCHESTER, NY  14627  USA

UNIVERSITY RADIOLOGY
5401 KINGSTON PIKE STE 540
KNOXVILLE, TN  37919  USA

UNKNOWN, UNK

UNKNOWN, UNKNOWN

UNYTEL INC
2150 3RD ST  STE 7
WHITE BEAR LAKE, MN  55110  USA

UPPER MERION SEWER REVENUE
PO BOX 41408
PHILADELPHIA, PA  19101  USA

UPPER MERION TOWNSHIP - AMUSEMENT
UPPER MERION TOWNSHIP
175 W. VALLEY FORGE RD.
KING OF PRUSSIA, PA  19406  USA

UPPER MERION TOWNSHIP
175 W VALLEY FORGE RD
KING OF PRUSSIA, PA  19406  USA

UPPER PROVIDENCE TOWNSHIP
PO BOX 406
OAKS, PA  19456  USA

UPS
PO BOX 533238
CHARLOTTE, NC  28290  USA

URBAN NEON INC
500 PINE ST  STE 3B
HOLMES, PA  19043  USA

URBAN SHOPPING CENTERS LP  DBA
SOUTHPOINT MALL LLC SDS-12-2886, PO
BOX 86
MINNEAPOLIS, MN  55486  USA

URBANO PEREZ
[ADDRESS REDACTED]

URIEL AGUILAR VILLANUEVA
[ADDRESS REDACTED]

URIEL ALVEREZ
[ADDRESS REDACTED]

URIEL LOPEZ
[ADDRESS REDACTED]

URIEL REYES
[ADDRESS REDACTED]

URMAH WATSON
[ADDRESS REDACTED]

URNER BARRY PUBLICATIONS INC
PO BOX 389
TOM RIVER, NJ  8754  USA

URTE KHASSANOVA
[ADDRESS REDACTED]

US DEPARTMENT OF EDUCATION
PO BOX 105081
ATLANTA, GA  30348  USA

US DEPT OF TREASURY
DEBT MGMT SERVICES
PO BOX 979101
ST LOUIS, MO  63197  USA

US FOODS INC   DBA
US FOODS CULINARY EQT & SUPPL
PO BOX 64177
ST PAUL, MN  55164  USA

US FOODSERVICE INC
PO BOX 1450 NW 6059
MINNEAPOLIS, MN  55485  USA

US HOSPITALITY PUBLS INC  DBA
UNIGUEST
PO BOX 306225
NASHVILLE, TN  37230  USA

US PLBG AND HTG SUPPLY CO INC
160 JOEY DR
ELK GROVE VILLAGE, IL  60007  USA

US STRUCTURES COMPANY INC
1200 PHEASANT RUN DR NW
CANAL WINCHESTER, OH  43110  USA

USA TODAY CORP
SUBSCRIPTION PROCESSING
PO BOX 677454
DALLAS, TX  75267  USA

USA TODAY INC**USE V33592
PO BOX 677446
DALLAS, TX  75267  USA

USA QUIPROFESSI
[ADDRESS REDACTED]

USE DATA CENTER
PO BOX 51388
KNOXVILLE, TN  37950  USA

UTD TECHNOLOGY LLC
11190 DOWNS RD
PINEVILLE, NC  28134  USA

UTILITY BILLING SERVICES
PO BOX 8100
LITTLE ROCK, AR  72203  USA

UVALDO AVILA
[ADDRESS REDACTED]

VA CORPORATION COMMISSION
1300 E MAIN ST TYLER BLDG 1ST FL
RICHMOND, VA  23219  USA

VA TRAMONTANO & SON
PO BOX 584
SOUTH PLAINFIELD, NJ  7080  USA

VADCO INC
DBA MUSIC CITY SEWER & DRAIN
PO BOX 140456
NASHVILLE, TN  37214  USA

VAL PRICE
[ADDRESS REDACTED]

VALARIE GRANT
[ADDRESS REDACTED]

VALARIE LAYTON
[ADDRESS REDACTED]

VALENCIA CLAYTOR
[ADDRESS REDACTED]

VALENCIA SMITH
[ADDRESS REDACTED]

VALENTIN RANGEL
[ADDRESS REDACTED]

VALENTIN VILLALPANDO
[ADDRESS REDACTED]

VALERIA BORJA
[ADDRESS REDACTED]

VALERIA CROSBY
[ADDRESS REDACTED]

VALERIA MORALES QUINTANA
[ADDRESS REDACTED]

VALERIA NUNEZ
[ADDRESS REDACTED]

VALERIA ROCHA
[ADDRESS REDACTED]

VALERIE DIXON
[ADDRESS REDACTED]

VALERIE JUSTICE
[ADDRESS REDACTED]

VALERIE KOLOLSSOVSKY
[ADDRESS REDACTED]

VALERIE LANGKAN
[ADDRESS REDACTED]

VALERIE LINDQUIST
[ADDRESS REDACTED]

VALERIE LOYA
[ADDRESS REDACTED]

VALERIE MARTINS
[ADDRESS REDACTED]

VALERIE MCCLOSKEY
[ADDRESS REDACTED]

VALERIE PENA
[ADDRESS REDACTED]

VALERIE PRICE
1384 JASPER DR
AMBLER, PA  19002  USA

VALERIE PRICE
[ADDRESS REDACTED]

VALERIE RUSSELL
2900 OLD IRONSIDE
COLLEGE STATION, TX  77840  USA

VALERIE SMITH
[ADDRESS REDACTED]

VALERIE SOBBE
[ADDRESS REDACTED]

VALERIE THOMAS
[ADDRESS REDACTED]

VALERIE WILLIAMS
[ADDRESS REDACTED]

VALKYRIE PROTECTION SVCS CORP
46 DEER TRACK LN
BROCKPORT, NY  14420  USA

VALLEY FORGE CONVENTION &
VISITORS BUREAU LTD
1000 FIRST AVE STE 101
KING OF PRUSSIA, PA  19406  USA

VALLEY FORGE SECURITY CNTR INC
117 TOWN CENTER RD
KING OF PRUSSIA, PA  19406  USA

VALLEY OFFSET PRINTING INC
DBA CS AND S GRAPHICS
PO BOX 298
VALLEY CENTER, KS  67147  USA

VALLEY PROTEINS INC
PO BOX 643393
CINCINNATI, OH  45264  USA

VALLEY REFRIGERATION
SERVICE INC
627 N WAYNE AVE
CINCINNATI, OH  45215  USA

VALUE CLEAN MAINT *USE V36916*
CO LLC
3411 DUNMORE AVE NW
CANTON, OH  44708  USA

VALVE STREAM COMMERCIAL CLEAN
24300 CHENAL PKWY
LITTLE ROCK, AR  72223  USA

VAN BROWNE
[ADDRESS REDACTED]

VAN BUREN, CAROL

VAN BUREN, CAROL
JOOHN WELLS
LACY KATZEN LLP
130 E MAIN ST #200
ROCHESTER, NY  14604

VAN WAL SERVICES
PO BOX 34
KERNERSVILLE, NC  27285  USA

VANBUREN, CAROL

VANCE KEITH BURLESON JR
1817B EWING AVE
CHARLOTTE, NC  28203  USA

VANCE LEWIS
[ADDRESS REDACTED]

VANCO COMMERCIAL SVCS LLC  DBA
VANCO & CENTRAL MICROWAVE
8025 CASTLEWAY DR
INDIANAPOLIS, IN  46250  USA

VANDERBURGH COUNTY TREASURER
1 NW MARTIN LUTHER KING JR BLVD  CIVIC
CENTER ROOM 210
EVANSVILLE, IN  47708  USA

VANDERBURGH COUNTY TREASURER
1 NW MARTIN LUTHER KING JR
BLVD  CIVIC CENTER ROOM 210
EVANSVILLE, IN  47708  USA

VANESA ESCAMILLA
[ADDRESS REDACTED]

VANESS SILVAS
[ADDRESS REDACTED]

VANESSA ALICEA
[ADDRESS REDACTED]

VANESSA AMADOR
[ADDRESS REDACTED]

VANESSA ANDERSON
[ADDRESS REDACTED]

VANESSA ANDRE
[ADDRESS REDACTED]

VANESSA BARBEE
[ADDRESS REDACTED]

VANESSA GONZALES
[ADDRESS REDACTED]

VANESSA CANIZALEZ
[ADDRESS REDACTED]

VANESSA COLEMAN
[ADDRESS REDACTED]

VANESSA DICKERSON
[ADDRESS REDACTED]

VANESSA GAMARRA
[ADDRESS REDACTED]

VANESSA GARCIA
4263 W. RAE CIR
4263 W. RAE CIR
TUCSON, AZ  85741  USA

VANESSA HEATH
[ADDRESS REDACTED]

VANESSA JACKSON
[ADDRESS REDACTED]

VANESSA KIRK
[ADDRESS REDACTED]

VANESSA KIRK
[ADDRESS REDACTED]

VANESSA KOCHER
[ADDRESS REDACTED]

VANESSA LOPEZ
[ADDRESS REDACTED]

VANESSA MELCHOR
[ADDRESS REDACTED]

VANESSA ORTIZ
[ADDRESS REDACTED]

VANESSA PEREZ
[ADDRESS REDACTED]

VANESSA PETERSON
902 IVORIE CT
BURLINGTON, NJ  08016  USA

VANESSA PISTININZI
[ADDRESS REDACTED]

VANESSA POLLINGTON
[ADDRESS REDACTED]

VANESSA RENZ
[ADDRESS REDACTED]

VANESSA ROBINSON
[ADDRESS REDACTED]

VANESSA SASSER
[ADDRESS REDACTED]

VANESSA SEYLE
[ADDRESS REDACTED]

VANESSA STOUDT
[ADDRESS REDACTED]

VANESSA VAN DITTI
[ADDRESS REDACTED]

VANESSA WALKER
[ADDRESS REDACTED]

VANEZZA JUDD
[ADDRESS REDACTED]

VANGUARD FIRE AND SUPPLY INC
PO BOX 9218
GRAND RAPIDS, MI  49509  USA

VANITA TOLBERT
[ADDRESS REDACTED]

VANITY BARDLEY
[ADDRESS REDACTED]

VARGAS ... CES
[ADDRESS REDACTED]

VAR-TECH COMMERCIAL SERVICES
1646 S RESEARCH LOOP  STE 110
TUCSON, AZ 85710  USA

VARSITY NEWS NETWORK LLC
PO BOX 2323
GRAND RAPIDS, MI 49501 USA

VARYN PARHAM
[ADDRESS REDACTED]

VASHTI PRICE
[ADDRESS REDACTED]

VASILIKA POCI
[ADDRESS REDACTED]

VASQUEZ, YOLANDA

VASQUEZ, YOLANDA
GLENN SLAVIN
SLAVIN & MORSE, LLC
234 MIAN STREET
WOODBRIDGE, NJ 7095

VAUGHN TROY MAURICE
30390 BRIDLEGATE DR
BULVERDE, TX 78163 USA

VECTREN ENERGY DELIVERY
PO BOX 6248
INDIANPOLIS, IN 46206 USA

VECTREN ENERGY DELIVERY
PO BOX 6262
INDIANAPOLIS, IN 46206 USA

VELLENA WESLEY
[ADDRESS REDACTED]

VELTMAN, ANNA

VELTMAN, ANNA
GREG PROSMUSHKIN
GREG PROSMUSHKIN LAW OFFICES
9637 BUSTLETON AVE
PHILADELPHIS, PA 19115

VENESSA WRIGHT
[ADDRESS REDACTED]

VENEZIA, MARGARET

VENEZIA, MARGARET
KIMBERLY GIBNEY
TROIANI & GIBNEY, LLP
1171 LANCASTER AVE STE 101
BERWYN, PA 19312-2602

VENTURA FOODS, LLC
0, 0  0

VENTWORKS INC
PO BOX 210966
BEDFORD, TX 76095 USA

VENUE HOLDINGS LLC
2140 E SOUTHLAKE BLVD  #L 429
SOUTHLAKE, TX 76092 USA

VENUS HOWARD
[ADDRESS REDACTED]

VERDAE PROPERTIES LLC
C/O CAINE COMPANY
117 WILLIAMS ST
GREENVILLE, SC 29601 USA

VERDAE PROPERTIES, LLC
117 WILLIAM STREET
GREENVILLE, SC 29602

VERDAE PROPERTIES, LLC
117 WILLIAM STREET,
GREENVILLE, SC 29602 USA

VERDAE PROPERTIES, LLC
124 VERDAE BLVD SUITE 502
ATTN: SAMMY DUBOSE
GREENVILLE, SC 29607

VERIZON BUSINESS NETWORK
SERVICES INC
PO BOX 660794
DALLAS, TX 75266 USA

VERIZON BUSINESS SERVICES
PO BOX 15043
ALBANY, NY 12212 USA

VERIZON FLORIDA LLC
PO BOX 920041
DALLAS, TX 75392 USA

VERIZON SOUTHWEST
PO BOX 920041
DALLAS, TX 75392 USA

VERIZON WIRELESS
ONE VERIZON WAY VC52S401
BASKING RIDGE, NJ  7920

VERIZON WIRELESS
PO BOX 25505
LEHIGH VALLEY, PA  18002  USA

VERIZON WIRELESS
PO BOX 660108
DALLAS, TX  75266  USA

VERIZON
0, 0  0

VERIZON
PO BOX 15124
ALBANY, NY  12212  USA

VERIZON
PO BOX 28003
LEHIGH VALLEY, PA  18002  USA

VERIZON
PO BOX 4833
TRENTON, NJ  8650  USA

VERIZON
PO BOX 660720
DALLAS, TX  75266  USA

VERNER WILLIAMS
[ADDRESS REDACTED]

VERNICIA HARRELL
[ADDRESS REDACTED]

VERNON PHIPPS
[ADDRESS REDACTED]

VERONICA BECKER
[ADDRESS REDACTED]

VERONICA BROWN
[ADDRESS REDACTED]

VERONICA BURLOCK
[ADDRESS REDACTED]

VERONICA CHESHIRE
[ADDRESS REDACTED]

VERONICA COLOMBO
[ADDRESS REDACTED]

VERONICA DUKE
[ADDRESS REDACTED]

VERONICA FREE
[ADDRESS REDACTED]

VERONICA HOUGHTLAND
[ADDRESS REDACTED]

VERONICA KNOWLES
[ADDRESS REDACTED]

VERONICA KOON
[ADDRESS REDACTED]

VERONICA LEAL-LESKO
[ADDRESS REDACTED]

VERONICA LOPEZ
[ADDRESS REDACTED]

VERONICA MACEDO
[ADDRESS REDACTED]

VERONICA MARANO
[ADDRESS REDACTED]

VERONICA NUNEZ
[ADDRESS REDACTED]

VERONICA RILEY
[ADDRESS REDACTED]

VERONICA TORRES
[ADDRESS REDACTED]

VERONICA VALENTI
[ADDRESS REDACTED]

VERONICA VERA
[ADDRESS REDACTED]

VERONICA VERDUGO
[ADDRESS REDACTED]

VERONICA WARREN
[ADDRESS REDACTED]

VERONICA WOODS
[ADDRESS REDACTED]

VERONIKA ELLIOTT-NYE
[ADDRESS REDACTED]

VETERINARY PET INS CO CORP
C/O DVM INSURANCE AGENCY FILE 50939
LOS ANGELES, CA  90074  USA

VGM CLIENT REWARDS
244 CHESTNUT RIDGE STREET
WINTER SPRINGS, FL  32708

VICENTE CANO
[ADDRESS REDACTED]

VICENTE GARCIA
[ADDRESS REDACTED]

VICENTE MARTIN
[ADDRESS REDACTED]

VICKY WEST
[ADDRESS REDACTED]

VICTOR ABURTO
[ADDRESS REDACTED]

VICTOR BLAS
[ADDRESS REDACTED]

VICTOR BROOKS
[ADDRESS REDACTED]

VICTOR BROWN
[ADDRESS REDACTED]

VICTOR CARILLO
[ADDRESS REDACTED]

VICTOR CASTILLO
[ADDRESS REDACTED]

VICTOR CASTRO
[ADDRESS REDACTED]

VICTOR CHAVEZ DIAZ
[ADDRESS REDACTED]

VICTOR CONNER
[ADDRESS REDACTED]

VICTOR GALEANA-HILARIO
[ADDRESS REDACTED]

VICTOR GARCIA
[ADDRESS REDACTED]

VICTOR HERNANDEZ
[ADDRESS REDACTED]

VICTOR LOPEZ
[ADDRESS REDACTED]

VICTOR LUNA
[ADDRESS REDACTED]

VICTOR MAZARIEGO
[ADDRESS REDACTED]

VICTOR MIRANDA
[ADDRESS REDACTED]

VICTOR PEREZ
[ADDRESS REDACTED]

VICTOR PERRY
[ADDRESS REDACTED]

VICTOR PESANTEZ
[ADDRESS REDACTED]

VICTOR PULLA
[ADDRESS REDACTED]

VICTOR RIVAS PLATA
[ADDRESS REDACTED]

VICTOR RUIZ
[ADDRESS REDACTED]

VICTOR SANTILLAN JIMENEZ
[ADDRESS REDACTED]

VICTOR SKAMLERA
[ADDRESS REDACTED]

VICTOR W MITCHELL  DBA
THE ELITE POKER LEAGUE
2238 HWY 47 E
DICKSON, TN  37055  USA

VICTORIA AMERSON
[ADDRESS REDACTED]

VICTORIA ANDERSON
[ADDRESS REDACTED]

VICTORIA AYALA
[ADDRESS REDACTED]

VICTORIA BACA
[ADDRESS REDACTED]

VICTORIA BARRERA
[ADDRESS REDACTED]

VICTORIA BRUNO
[ADDRESS REDACTED]

VICTORIA BURNETT
[ADDRESS REDACTED]

VICTORIA CARTA
[ADDRESS REDACTED]

VICTORIA CERNY
[ADDRESS REDACTED]

VICTORIA CERNY
[ADDRESS REDACTED]

VICTORIA CIRILLO
[ADDRESS REDACTED]

VICTORIA COURET
[ADDRESS REDACTED]

VICTORIA COUSINS
[ADDRESS REDACTED]

VICTORIA COVELLI
[ADDRESS REDACTED]

VICTORIA CRUZ
[ADDRESS REDACTED]

VICTORIA DAVIS
[ADDRESS REDACTED]

VICTORIA DELAHOZ
[ADDRESS REDACTED]

VICTORIA DOMINGUEZ-ARDON
[ADDRESS REDACTED]

VICTORIA ELLIS
[ADDRESS REDACTED]

VICTORIA FELLER
[ADDRESS REDACTED]

VICTORIA HANSEN
[ADDRESS REDACTED]

VICTORIA HAZY
[ADDRESS REDACTED]

VICTORIA HEDBERG
[ADDRESS REDACTED]

VICTORIA HOEVELER
[ADDRESS REDACTED]

VICTORIA HOFFMAN
[ADDRESS REDACTED]

VICTORIA HOGUE
[ADDRESS REDACTED]

VICTORIA HORTON
[ADDRESS REDACTED]

VICTORIA JEPPERSON
[ADDRESS REDACTED]

VICTORIA KASSEM
[ADDRESS REDACTED]

VICTORIA KISSINGER
[ADDRESS REDACTED]

VICTORIA KLEIN
[ADDRESS REDACTED]

VICTORIA LAMM
[ADDRESS REDACTED]

VICTORIA LAPENTA
[ADDRESS REDACTED]

VICTORIA LEWIS
[ADDRESS REDACTED]

VICTORIA LEWIS
[ADDRESS REDACTED]

VICTORIA LITTLETON
[ADDRESS REDACTED]

VICTORIA LOPACI
[ADDRESS REDACTED]

VICTORIA MARQUEZ
[ADDRESS REDACTED]

VICTORIA MASTROCOLA
[ADDRESS REDACTED]

VICTORIA MAXEY
[ADDRESS REDACTED]

VICTORIA MULLIS
[ADDRESS REDACTED]

VICTORIA NAVARRETE
[ADDRESS REDACTED]

VICTORIA NOIEM
[ADDRESS REDACTED]

VICTORIA ONYEJEKWE
[ADDRESS REDACTED]

VICTORIA PARKS
[ADDRESS REDACTED]

VICTORIA PENCE
4124 TERRACE ST.
1ST FL APT
PHILADELPHIA, PA  19128  USA

VICTORIA PERRIGO
[ADDRESS REDACTED]

VICTORIA PHILPOTTS
[ADDRESS REDACTED]

VICTORIA QUINN
[ADDRESS REDACTED]

VICTORIA RANDOLPH
[ADDRESS REDACTED]

VICTORIA RICHARDS
[ADDRESS REDACTED]

VICTORIA ROLLINS
[ADDRESS REDACTED]

VICTORIA ROMAN
[ADDRESS REDACTED]

VICTORIA ROSATO
[ADDRESS REDACTED]

VICTORIA MOSSBEART
[ADDRESS REDACTED]

VICTORIA RUSSELL
[ADDRESS REDACTED]

VICTORIA RYAN
[ADDRESS REDACTED]

VICTORIA SAUFLEY
[ADDRESS REDACTED]

VICTORIA SCARMARDI
[ADDRESS REDACTED]

VICTORIA SMITH
[ADDRESS REDACTED]

VICTORIA STEWART
[ADDRESS REDACTED]

VICTORIA STORM
[ADDRESS REDACTED]

VICTORIA SUTTON
[ADDRESS REDACTED]

VICTORIA THORLEY
[ADDRESS REDACTED]

VICTORIA TRUEHEART
[ADDRESS REDACTED]

VICTORIA VELA
[ADDRESS REDACTED]

VICTORIA WHITE
[ADDRESS REDACTED]

VICTORIA WILLIAMS
[ADDRESS REDACTED]

VICTORIA WRENN
[ADDRESS REDACTED]

VICTORIN MEZA
[ADDRESS REDACTED]

VICTORY LIGHTING SERVICES INC
2505 WILLOWBROOK STE 209
DALLAS, TX  75220  USA

VIKTORIA LARICHE
[ADDRESS REDACTED]

VIKTORIA PETROV
[ADDRESS REDACTED]

VIKTORIYA KAZHDAN
[ADDRESS REDACTED]

VILLAGE OF ARLINGTON HEIGHTS
TAXES
33 S ARLINGTON HEIGHTS RD
ARLINGTON HEIGHTS, IL  60004  USA

VILLAGE OF BLOOMINGDALE
BUILDING SERVICES DEPT
201 S BLOOMINGDALE RD
BLOOMINGDALE, IL  60108  USA

VILLAGE OF LOMBARD
255 E WILSON AVE
LOMBARD, IL  60148  USA

VILLAGE OF LOMBARD, IL - AMUSEMENT
VILLAGE OF LOMBARD
255 E WILSON AVE
LOMBARD, IL  60148  USA

VILLAGE OF LOMBARD, IL - F&B
VILLAGE OF LOMBARD
255 E WILSON AVE
LOMBARD, IL  60148  USA

VILLAGE OF ORLAND PARK
14700 RAVINA AVE
ORLAND PARK, IL  60462  USA

VILLAGE OF ORLAND PARK
IL  USA

VILLAGE OF SCHAUMBURG - AMUSEMENT
VILLAGE OF SCHAUMBURG ATTN MS DAWN
PICARDI
101 SCHAUMBURG COURT
SCHAUMBURG, IL  60193  USA

VILLAGE OF SCHAUMBURG - F&B
VILLAGE OF SCHAUMBURG ATTN MS DAWN
PICARDI
101 SCHAUMBURG COURT
SCHAUMBURG, IL  60193  USA

VILLAGE OF SCHAUMBURG
101 SCHAUMBURG CT
SCHAUMBURG, IL 60193 USA

VILLAGE OF SCHAUMBURG
ATTN MS DAWN PICARDI
101 SCHAUMBURG COURT
SCHAUMBURG, IL 60193 USA

VILLAGE OF SCHAUMBURG
PO BOX 88092
CHICAGO, IL 60680 USA

VILLAGE PUBLISHING CORP   DBA
UNIVERSITY DIRECTORIES
88 VILCOM CENTER DR  STE 160
CHAPEL HILL, NC 27514 USA

VINCE CLAYTON
5401 INDEPENDENCE PKWY
PLANO, TX 75023 USA

VINCE PETERS
[ADDRESS REDACTED]

VINCENSA MUCAJ
[ADDRESS REDACTED]

VINCENT CARTER
[ADDRESS REDACTED]

VINCENT CLAYTON
[ADDRESS REDACTED]

VINCENT COLEMAN
[ADDRESS REDACTED]

VINCENT COWART
[ADDRESS REDACTED]

VINCENT D ANDREA
[ADDRESS REDACTED]

VINCENT DANILLA
[ADDRESS REDACTED]

VINCENT DELUCA
[ADDRESS REDACTED]

VINCENT DETRICK
[ADDRESS REDACTED]

VINCENT ELSKAMP
[ADDRESS REDACTED]

VINCENT EYE
[ADDRESS REDACTED]

VINCENT GRECO
[ADDRESS REDACTED]

VINCENT JEROME BRIGHT
1005 CROSLEY AVE
WYOMING, OH 45215 USA

VINCENT LITTLE
[ADDRESS REDACTED]

VINCENT PACHECO
[ADDRESS REDACTED]

VINCENT VILLANUEVA
[ADDRESS REDACTED]

VINCENTE LINARES
[ADDRESS REDACTED]

VINGERABLE JACOBS
[ADDRESS REDACTED]

VINTAGE WINE CO LLC
15420 E 12 MILE
ROSEVILLE, MI 48066 USA

VINTAGE WINE DISBRIBUTOR INC
6555 DAVIS INDUSTRIAL PKWY
SOLON, OH 44139 USA

VINYL MASTERS INC
1661 WESTERN AVE N UNIT B
ST PAUL, MN 55117 USA

VINYL MEDIC LLC
1638 TRINITY CIR
ARNOLD, MO 63010 USA

VIOLET DAY
[ADDRESS REDACTED]

VIP ONE CORP  DBA
GLEAM BRITE
1155 E SIXTH AVE
LANCASTER, OH 43130 USA

VIP TRANSPORT EAST INC
8215 PATUXENT RANGE RD
JESSUP, MD  20794 USA

VIP WINDOW CLEANING CORP
1449 AUTUMN DR
LANCASTER, OH  43130 USA

VIRGINA WILLIAMS
[ADDRESS REDACTED]

VIRGINIA APPLEGATE
[ADDRESS REDACTED]

VIRGINIA CONTRERAS
[ADDRESS REDACTED]

VIRGINIA CURRAS
[ADDRESS REDACTED]

VIRGINIA DEPARTMENT OF ALCOHOL
BEVERAGE CONTROL
2901 HERMITAGE RD PO BOX 27491
RICHMOND, VA  23261 USA

VIRGINIA DEPT OF TAXATION
PO BOX 27407
RICHMOND, VA  23261 USA

VIRGINIA EAGLE DISTRIBUTING
CO LLC
PO BOX 496
VERONA, VA  24482 USA

VIRGINIA EMPLOYMENT COMMISSION
CASHIERS OFFICE
PO BOX 27592
RICHMOND, VA  23261 USA

VIRGINIA K NEAL
6122 10TH ST
LUBBOCK, TX  79416 USA

VIRGINIA LENGYEL
[ADDRESS REDACTED]

VIRGINIA LITTER TAX
DEPARTMENT OF TAXATION
P.O. BOX 2185
RICHMOND, VA  23218-2185 USA

VIRGINIA LONG
[ADDRESS REDACTED]

VIRGINIA NATURAL GAS INC
PO BOX 5409
CAROL STREAM, IL  60197 USA

VIRGINIA NEW
[ADDRESS REDACTED]

VIRGINIA NEW
[ADDRESS REDACTED]

VIRGINIA SALES & USE TAX
VIRGINIA DEPARTMENT OF TAXATION
P.O. BOX 1115
RICHMOND, VA  23218-1115 USA

VIRGINIA SCHELD
[ADDRESS REDACTED]

VIRGINIA STEAM CLEANING INC
PO BOX 1094
GLOUCESTER, VA  23061 USA

VIRGINIA SULLIVAN
[ADDRESS REDACTED]

VIRGINIA VETERANS SERVICES
FOUNDATION DBA VWWP
900 E MAIN ST  6TH FLOOR WEST
RICHMOND, VA  23219 USA

VIRIDIAN GONZALEZ
[ADDRESS REDACTED]

VISIT INDY INC
200 S CAPITOL AVE  STE 300
INDIANAPOLIS, IN  46225 USA

VITO TRICARICHI
[ADDRESS REDACTED]

VITTLEWORKS INC   DBA
GASKET GUY MIDWEST
6150 ST CROIX AVE N
MINNEAPOLIS, MN  55422 USA

VIVEK PATEL
[ADDRESS REDACTED]

VIVIAN ALBRECHT
[ADDRESS REDACTED]

VIVIAN ALBRECHT
[ADDRESS REDACTED]

VIVIAN BOMBOY
[ADDRESS REDACTED]

VIVIAN CORONADO
[ADDRESS REDACTED]

VIVIAN VERONICA
[ADDRESS REDACTED]

VLADIMIR WINDOWS
[ADDRESS REDACTED]

VMK INC  DBA
ORBITEL GROUP
711 S RIDGE AVE
ARLINGTON HEIGHTS, IL  60005  USA

VOCATIONAL TRAINING INSTITUTES
C/O BARRY BURSEY
6740 N ORACLE RD  STE 151
TUCSON, AZ  85704  USA

VOGEL ALYSON
[ADDRESS REDACTED]

VOITURE NATIONALE CORP  DBA
THE FORTY AND EIGHTER
3971 HOOVER RD PMB 68
GROVE CITY, OH  43123  USA

VONDRE WALSTON
[ADDRESS REDACTED]

VORTEX INDUSTRIES INC
1801 W OLYMPIC BLVD FILE 1525
PASADENA, CA  91199  USA

VORYS SATER SEYMOUR AND PEASE
PO BOX 73487
CLEVELAND, OH  44193  USA

VOSS LIGHTING INC
PO BOX 22159
LINCOLN, NE  68542  USA

VS CANCER FOUNDATION INC
1605 IREDELL DR
RALEIGH, NC  27608  USA

VSC FIRE & SECURITY INC
10343-B KINGS ACRES RD
ASHLAND, VA  23005  USA

VUGAR MISHIYEV
[ADDRESS REDACTED]

W BLAKE MATTHEWS
16615 GLAMIS LN
HOUSTON, TX  77084  USA

WA COUNTY GENERAL SESSIONS
108 W JACKSON BLVD  STE 1210
JONESBORO, TN  37659  USA

WADE BALDERRAMA
6963 N GALAXY PL
TUCSON, AZ  85741  USA

WADE DOOR SERVICES LLC
100 EAGLE VIEW DR
BREVARD, NC  28712  USA

WAKE COUNTY BOARD OF ALCOHOLIC
CONTROL
NC  USA

WAKE COUNTY REVENUE DEPARTMENT
PO BOX 96084
CHARLOTTE, NC  28296  USA

WAKE COUNTY REVENUE DEPT
421 FAYETTEVILLE ST #200 BANK OF
AMERICA PLAZA
RALEIGH, NC  27601  USA

WAKE COUNTY REVENUE DEPT
PREPARED FOOD & BEVERAGE DIV
PO BOX 2719
RALEIGH, NC  27602  USA

WAKEFIELD & ASSOCIATES INC
PO BOX 58
FT MORGAN, CO  80701  USA

WAKEYSA WILLIAMS
[ADDRESS REDACTED]

WAKITA CARY
[ADDRESS REDACTED]

WALFRED MALDONADO
[ADDRESS REDACTED]

WALKER NELL PARTNERS INC
1515 MARKET ST  STE 820
PHILADELPHIA, PA  19102  USA

WALLACE CARTER
[ADDRESS REDACTED]

WALLACE PEYTON
[ADDRESS REDACTED]

WALTER BENJAMIN SHUSTER  DBA
BEN SHUSTER
701 CEDAR LN  APT 102
KNOXVILLE, TN  37912  USA

WALTER BUTLER
[ADDRESS REDACTED]

WALTER PONDER
[ADDRESS REDACTED]

WARDS FRUIT & PRODUCE INC
1109 AGRICULTURE ST
RALEIGH, NC  27603 USA

WARREN COUNTY HEALTH DEPT
416 S EAST ST
LEBANON, OH  45036  USA

WARREN HOLLAND
[ADDRESS REDACTED]

WARREN SUTER
[ADDRESS REDACTED]

WARWICK PLUMBING & HTG CORP
PO BOX 1367
NEWPORT NEWS, VA  23601  USA

WASHINGTON GAS
PO BOX 37747
PHILADELPHIA, PA  19101  USA

WASSERSTROM COMPANY INC
477 S FRONT ST
COLUMBUS, OH  43215  USA

WATER DISTRICT NO 1 OF
JOHNSON COUNTY
PO BOX 808007
KANSAS CITY, MO  64180  USA

WALTER PHILIP JOHNSON
[ADDRESS REDACTED]

WALTER ERIC SCHORSTEN
C/O FOX & HOUND 65088
2661 FAIRFIELD COMMONS
BEAVERCREEK, OH  45431 USA

WALTER SCHORSTEN
[ADDRESS REDACTED]

WARNER ELECTRIC LLC
5112 W TOWNSEND ROAD
ST. JOHNS, MI  48879 USA

WARREN COUNTY
BLDG DEPT
406 JUSTICE DR
LEBANON, OH  45036  USA

WARREN LOTT
[ADDRESS REDACTED]

WARSTEINER IMPORTERS AGENCY
9359 ALLEN RD
CINCINNATI, OH  45069  USA

WASHINGTON COUNTY TRUSTEE
PO BOX 215
JONESBOROUGH, TN  37659  USA

WASHINGTON STATE SUPPORT
REGISTRY
PO BOX 45868
OLYMPIA, WA  98504  USA

WASTE MANAGEMENT OF WILMINGTON
PO BOX 105453
ATLANTA, GA  30348  USA

WATER SERVICES CO CORP  DBA
BACK FLOWTECH
610 GARRISON ST  UNIT W
LAKEWOOD, CO  80215  USA

WARD DISTRIBUTING CO INC
DBA ATLANTIC SHORES DIST
6707 NETHERLANDS DR
WILMINGTON, NC  28405  USA

WARPED WING BREWING CO LLC
26 WYANDOT ST
DAYTON, OH  45402  USA

WARREN DISTRIBUTING CO INC
2 LAUREL DR
FLANDERS, NJ  7836  USA

WARREN OLIVER
[ADDRESS REDACTED]

WARWICK PLUMBING & HEATING
11048 WARWICK BLVD.
NEWPORT NEWS, VA  23601

WASHINGTON GAS ENERGY SERVICES, INC.
1 TEXAS STATION COURT STE 230
TIMONIUM, MD  21093

WASSERSTROM CO INC
2777 SILVER DR
COLUMBUS, OH  43211  USA

WASTE MANAGEMENT
RALEIGH DURHAM
PO BOX 105453
ATLANTA, GA  30348  USA

WATERLEAF FAMILY PLANNING CNTR
3598 E NEW YORK ST
AURORA, IL  60504  USA

WATERLINE BREWING CO LLC
721 SURRY ST
WILMINGTON, NC  28401  USA

WATERMARK INC DBA
CULLIGAN WATER CONDITIONING
9400 ENTERPRISES DR
MOKENA, IL  60448  USA

WATERWORKS
NEWPORT NEWS WATERWORKS
PO BOX 979
NEWPORT NEWS, VA  23607  USA

WATRELL OWENS
[ADDRESS REDACTED]

WATSON ELECTRICAL CONSTRUCTION
CO LLC
PO BOX 3105
WILSON, NC  27895  USA

WAYNE BIRD
[ADDRESS REDACTED]

WAYNE COUNTY HEALTH
33030 VAN BORN
WAYNE, MI  48184  USA

WAYNE E KREMPACH
30W609 FAIRWAY DR
NAPERVILLE, IL  60563  USA

WAYNE FRUHWIRTH
[ADDRESS REDACTED]

WAYNE HUGHES
[ADDRESS REDACTED]

WAYNE RABNER
[ADDRESS REDACTED]

WAYNE SALTERS
[ADDRESS REDACTED]

WAYNES WINDOW WASHING LLC
3918 FRANCE PLACE
BROOKLYN CENTER, MN  55429  USA

WDEF
3300 BROAD ST
CHATTANOOGA, TN  37408  USA

WDR FAMILY INVEST*USE 37203*
DBA AWESOME SHINE FLOOR CARE
PO BOX 98128
LUBBOCK, TX  79499  USA

WDR FAMILY INVESTMENTS INC DBA
AWESOME SHINE FLOOR CARE
PO BOX 98128
LUBBOCK, TX  79499  USA

WE SCAN IDS LLC
1450 HUGHES RD  STE 220
GRAPEVINE, TX  76051  USA

WEBER & OLCESE P L C
3250 W BIG BEAVER RD STE 124
TROY, MI  48084  USA

WEBSTER POWELL PC
320 W OHIO  STE 501
CHICAGO, IL  60654  USA

WEDDINGPAGES LLC
11106 MOCKINGBIRD DR
OMAHA, NE  68137  USA

WEGMANS FOOD MARKETS INC
PO BOX 92217
ROCHESTER, NY  14692  USA

WEINGARTEN NOSTAT INC
PO BOX 924133
HOUSTON, TX  77292  USA

WEIS DUBROCK AND DOODY
1 N LASALLE ST  STE 1500
CHICAGO, IL  60602  USA

WEIS, DUBROCK, DOODY & MAHER
ONE NORTH LASALLE STREET STE 1500
CHICAGO, IL  60602

WEIS, DUBROCK, DOODY & MAHER
ONE NORTH LASALLE STREET
CHICAGO, IL  0

WEISS LAW GROUP PA
5531 N UNIVERSITY DR  STE 103
CORAL SPRINGS, FL  33067  USA

WELCOME WAGON INC
5830 CORAL RIDGE DR  STE 240
CORAL SPRINTS, FL  33076  USA

WELLS FARGO

WELLS FARGO BANK NA
PO BOX 63020
SAN FRANCISCO, CA  94163  USA

WELLS FARGO BANK
CASHIERS CHECK PAYABLE TO CBI
WICHITA, KS  67206  USA

WELLS FARGO CAPITAL FINANCE LLC

WELLS FARGO CAPITAL FINANCE LLC
SPECIALTY FINANCE (LAST CALL RM)
2450 COLORADO AVE, SUITE 3000W
SANTA MONICA, CA  90404  USA

WELLS FARGO
0, 0  0

WELLS FARGO
ONE FRON STREET MAC A0195-212
SAN FRANCISCO, CA  94111

WELLS FARGO
PAYABLE TO NC ABC
WICHITA, KS  67206  USA

WELLS FARGO
WELLS FARGO ATTN: CHERRIEE DUGGAN
USA

WELLS FARGO
WELLS FARGO ATTN: MARIAN ROGERS
USA

WELTMAN WEINBERG & REIS CO
PO BOX 5996
CLEVELAND, OH  44101  USA

WENDI SHELDON
[ADDRESS REDACTED]

WENDI SNIDER
[ADDRESS REDACTED]

WENDIE WILLNER
1128 S 46TH ST
PHILADELPHIA, PA  19143  USA

WENDY BRELAND
[ADDRESS REDACTED]

WENDY GONZALEZ
[ADDRESS REDACTED]

WENDY GROSS
[ADDRESS REDACTED]

WENDY GURNELL
[ADDRESS REDACTED]

WENDY MAJOR
[ADDRESS REDACTED]

WENDY OWENS
[ADDRESS REDACTED]

WENDY ROBLES
[ADDRESS REDACTED]

WES BOURQUE
716 OAK CREEK DR
ANTIOCH, TN  37013  USA

WES PARSONS
C/O FOX & HOUND 65060
910-918 W DUNDEE
ARLINGTON HEIGHTS, IL  60004  USA

WESCO DISTRIBUTION INC
PO BOX 641447
PITTSBURGH, PA  15264  USA

WESLEY AUSTIN
[ADDRESS REDACTED]

WESLEY FEASTER
9222 MIDDLEBURY WAY
CAMBY, IN  46113  USA

WESLEY GREENE
[ADDRESS REDACTED]

WESLEY KIMMELL
[ADDRESS REDACTED]

WESLEY LANDRY
[ADDRESS REDACTED]

WESLEY PARSONS
[ADDRESS REDACTED]

WESLEY TODD BLEVINS
1727 WENTWOOD
PASADENA, TX  77504  USA

WESLEY TRIVITT
1551 N WATERFRONT PKWY STE 310
WICHITA, KS  67206  USA

WESLEY TRIVITT
[ADDRESS REDACTED]

WESLEY WASSON
[ADDRESS REDACTED]

WESLEY WOLCOTT
[ADDRESS REDACTED]

WEST BLOOMFIELD CHAMBER OF
COMMERCE
6668 ORCHARD LAKE RD  STE 207
WEST BLOOMFIELD, MI  48322  USA

WEST BLOOMFIELD TOWNSHIP
TERRI WEINGARDEN - TREASURER
PO BOX 671050
DETROIT, MI  48267  USA

WEST BLOOMFIELD TREASURER
4550 WALNUT LAKE RD
WEST BLOOMFIELD, MI  48323  USA

WEST CHESTER FIRE INSURANCE CO
0, 0  0

WEST CHESTER MECHANICAL
CONTRACTORS
0, 0  0

WEST CHESTER MECHANICAL
CONTRACTORS INC
201 FULTON ST
CHESTER, PA  19013  USA

WEST END LOCK CO INC
210 17TH AVE N
NASHVILLE, TN  37203  USA

WEST END TROPHIES INC
9125 W BROAD ST
HENRICO, VA  23294  USA

WEST VIEW WATER AUTHORITY
210 PERRY HWY
PITTSBURGH, PA  15229  USA

WESTAR ENERGY
PO BOX 758500
TOPEKA, KS  66675  USA

WESTERN BEVERAGE DIST INC
4955 BANNOCK ST
DENVER, CO  80216  USA

WESTERN PEST SERVICES INC
1048 ROUTE 22
MOUNTAINSIDE, NJ  7092  USA

WESTERN PEST SERVICES INC
1850 YORK ROAD SUITE F
TIMONIUM, MD  21093  USA

WESTERN PEST SVCS *USE V39108*
10813 MIDLOTHIAN TPKE
RICHMOND, VA  23235  USA

WESTERN STATES FIRE PROTECTION
1485-A TUSKEGEE PL
COLORADO SPRINGS, CO  80915  USA

WESTIN HUGGLER
[ADDRESS REDACTED]

WESTLEY WILSON
[ADDRESS REDACTED]

WESTON HUNLEY
[ADDRESS REDACTED]

WESTON STEELE
[ADDRESS REDACTED]

WESTON TAYLOR
[ADDRESS REDACTED]

WHALEY FOODSERVICE REPAIRS INC
C/O BB&T
PO BOX 890771
CHARLOTTE, NC  28289  USA

WHISONANT ELECTRICAL SERVICES
PO BOX 11198
ROCK HILL, SC  29731  USA

WHITE'S HEATING & COOLING
2316 E. 45TH STREET
INDIANAPOLIS, IN  46205

WHITES HEATING AND COOLING INC
2316 E 45TH ST
INDIANAPOLIS, IN  46205  USA

WHITLEY MCCAIN
[ADDRESS REDACTED]

WHITNEY ALVAREZ
[ADDRESS REDACTED]

WHITNEY BYWATER
[ADDRESS REDACTED]

WHITNEY CARTER
[ADDRESS REDACTED]

WHITNEY CICHOCKI
[ADDRESS REDACTED]

WHITNEY DOVER-WILSON
[ADDRESS REDACTED]

WHITNEY DAVIS
[ADDRESS REDACTED]

WHITNEY DEAN
[ADDRESS REDACTED]

WHITNEY ERVING
[ADDRESS REDACTED]

WHITNEY FAGAN
[ADDRESS REDACTED]

WHITNEY FILLMORE
[ADDRESS REDACTED]

WHITNEY FUCA
[ADDRESS REDACTED]

WHITNEY GIUSTI
[ADDRESS REDACTED]

WHITNEY HAROLD
[ADDRESS REDACTED]

WHITNEY JACOBS
[ADDRESS REDACTED]

WHITNEY JONES
[ADDRESS REDACTED]

WHITNEY KOLIANOS
[ADDRESS REDACTED]

WHITNEY MALESKI
[ADDRESS REDACTED]

WHITNEY PATTERSON
[ADDRESS REDACTED]

WHITNEY PELFREY
[ADDRESS REDACTED]

WHITNEY PHILLIPS
[ADDRESS REDACTED]

WHITNEY RAINEY
[ADDRESS REDACTED]

WHITNEY RIGGS
[ADDRESS REDACTED]

WHITNEY SIMS
[ADDRESS REDACTED]

WHITNEY TOWNSEND
[ADDRESS REDACTED]

WHITNEY VAN ARSDALE
[ADDRESS REDACTED]

WHITNEY VIVERETTE
[ADDRESS REDACTED]

WHITNEY WILLIAMSON
[ADDRESS REDACTED]

WHITNEY ZIEGLER
[ADDRESS REDACTED]

WHITTNEY BANNING
[ADDRESS REDACTED]

WHITTNEY BLEDSOE
[ADDRESS REDACTED]

WHOLESALE SERVICES LLC
PO BOX 547
HARLEYSVILLE, PA  19438  USA

WICHITA ALARM PROGRAM
PO BOX 1162
WICHITA, KS  67201  USA

WICHITA OFFICE
USA

WICKED WEED BREWING LLC
91 BILTMORE AVE
ASHVILLE, NC  28801  USA

WIDESCREEN SIGN INC
7308 W WILKINSON BLVD
BELMONT, NC  28012  USA

WIESSE POTATOES INC
PO BOX 385141
BLOOMINGTON, MN  55438  USA

WIILCOM BUSINESS SOLUTIONS INC
3064 HAMPSHIRE LN  STE 201
WAUKEGAN, IL  60087  USA

WILBER MONTERROSO
[ADDRESS REDACTED]

WILBER RAMIREZ
[ADDRESS REDACTED]

WILBERTO ESTRELLA ANDRADE
[ADDRESS REDACTED]

WILBUR BOYD
[ADDRESS REDACTED]

WILCOX, DARIN

WILCOX, DARIN
BLAIR DURHAM
BART DURHAM INJURY LAW
404 JAMES ROBERTSON PARKWAY, SUITE
1712
NASHVILLE, TN  37219

WILFREDO SOLORZANO
[ADDRESS REDACTED]

WILHELMINA LEONARD
[ADDRESS REDACTED]

WILIAM BERMEO ROBLES
[ADDRESS REDACTED]

WILKERSON ELECTRIC INC
6127 OLD PERRY HWY
ERIE, PA  16509  USA

WILKIE SANDERS
3653 BRIARGROVE LN  APT 2021
DALLAS, TX  75287  USA

WILKINSON LAW FIRM PC
511 KEYWOOD CIRCLE
FLOWOOD, MS  39232  USA

WILL ADAMS
[ADDRESS REDACTED]

WILL C MARTIN  DBA
PLVNET
932 SHERRY CIR
HIXSON, TN  37343  USA

WILL MYERS
[ADDRESS REDACTED]

WILL SMULLEN
[ADDRESS REDACTED]

WILL TOPHAM
1551 N WATERFRONT PKWY STE 310
WICHITA, KS  67206  USA

WILLETTE GREAVES
[ADDRESS REDACTED]

WILLIAM ADAMS
[ADDRESS REDACTED]

WILLIAM ALAS
[ADDRESS REDACTED]

WILLIAM ALDRECHT
[ADDRESS REDACTED]

WILLIAM BACHA
[ADDRESS REDACTED]

WILLIAM BADNER
[ADDRESS REDACTED]

WILLIAM BANKS
[ADDRESS REDACTED]

WILLIAM BARRIOS
[ADDRESS REDACTED]

WILLIAM BASIC
[ADDRESS REDACTED]

WILLIAM BEAUMONT HOSPITAL  DBA
BEAUMONT FOUNDATION
3601 W 13TH MILE RD
ROYAL OAK, MI  48073  USA

WILLIAM BERDIX
[ADDRESS REDACTED]

WILLIAM BLOUNT
[ADDRESS REDACTED]

WILLIAM BOLTON
[ADDRESS REDACTED]

WILLIAM BROWN
[ADDRESS REDACTED]

WILLIAM BROWN
[ADDRESS REDACTED]

WILLIAM BRYANT  DBA
FTM RIBBONS
100-7 RANCHO RD  #132
THOUSAND OAKS, CA  91362  USA

WILLIAM BRYANT
[ADDRESS REDACTED]

WILLIAM BURNETT
[ADDRESS REDACTED]

WILLIAM BURNETTE
[ADDRESS REDACTED]

WILLIAM CHAVEZ
[ADDRESS REDACTED]

WILLIAM CLARIDGE
[ADDRESS REDACTED]

WILLIAM CLAYTON
[ADDRESS REDACTED]

WILLIAM CRUMLEY
DBA  BILLYS CRAWFISH
2000 RIFLE RANGE RD
COLDWATER, MS  38918  USA

WILLIAM D WOODALL  DBA
PROGRESSIVE SHEET METAL
162 B JEFFERSON PK
LAVERGNE, TN  37086  USA

WILLIAM DALIA
[ADDRESS REDACTED]

WILLIAM DANG
[ADDRESS REDACTED]

WILLIAM DESHONG
[ADDRESS REDACTED]

WILLIAM DESHONG
111 CHARLES ST
SOUTH POINT, OH  45680  USA

WILLIAM DOYLE
[ADDRESS REDACTED]

WILLIAM DUNAGAN
[ADDRESS REDACTED]

WILLIAM DUPREE
[ADDRESS REDACTED]

WILLIAM DURHAM
[ADDRESS REDACTED]

WILLIAM EDWARDS
[ADDRESS REDACTED]

WILLIAM FAIRBEE
[ADDRESS REDACTED]

WILLIAM FERREIRA
[ADDRESS REDACTED]

WILLIAM FETTERMAN
[ADDRESS REDACTED]

WILLIAM GALLOGLY
[ADDRESS REDACTED]

WILLIAM GASPAR
[ADDRESS REDACTED]

WILLIAM GREEN
[ADDRESS REDACTED]

WILLIAM HAAS
[ADDRESS REDACTED]

WILLIAM HAYES
[ADDRESS REDACTED]

WILLIAM HINES
[ADDRESS REDACTED]

WILLIAM HOLLIE
[ADDRESS REDACTED]

WILLIAM INGRAM
[ADDRESS REDACTED]

WILLIAM JAMES
[ADDRESS REDACTED]

WILLIAM JONES
[ADDRESS REDACTED]

WILLIAM JONES
[ADDRESS REDACTED]

WILLIAM KAZEN
[ADDRESS REDACTED]

WILLIAM KINSELLA JR
[ADDRESS REDACTED]

WILLIAM KINZER
[ADDRESS REDACTED]

WILLIAM LIPPERTZ
[ADDRESS REDACTED]

WILLIAM LOATMAN
[ADDRESS REDACTED]

WILLIAM M MCCARTY JR   DBA
VALKYRIE PROTECTION SERVICES
1067 EDGEMERE DIR
ROCHESTER, NY  14612  USA

WILLIAM M WOOD  DBA
GOLD STANDARD CARPET CLEANING
559 SHEPHERD RD
TROUTMAN, NC  28166  USA

WILLIAM MANNING
[ADDRESS REDACTED]

WILLIAM MARTWICK
[ADDRESS REDACTED]

WILLIAM MATTHEWS
[ADDRESS REDACTED]

WILLIAM MCADAMS
[ADDRESS REDACTED]

WILLIAM MCAFEE
[ADDRESS REDACTED]

WILLIAM MCGOUGAN
[ADDRESS REDACTED]

WILLIAM MIRANDA RAMIREZ
[ADDRESS REDACTED]

WILLIAM MOELLER
[ADDRESS REDACTED]

WILLIAM MORGAN
[ADDRESS REDACTED]

WILLIAM NEWBOLD
[ADDRESS REDACTED]

WILLIAM O'CONNOR
[ADDRESS REDACTED]

WILLIAM PUGH
[ADDRESS REDACTED]

WILLIAM RAMESY
2516
EAST 5TH AVE.
KNOXVILLE, TN  37914  USA

WILLIAM RANKIN
[ADDRESS REDACTED]

WILLIAM RAY
[ADDRESS REDACTED]

WILLIAM REID
[ADDRESS REDACTED]

WILLIAM REYNOLDS
1479 SOM CENTER RD
MAYFIELD HTS, OH  44124  USA

WILLIAM REYNOLDS
[ADDRESS REDACTED]

WILLIAM ROGERS
[ADDRESS REDACTED]

WILLIAM RUTH
[ADDRESS REDACTED]

WILLIAM SIMMONS
[ADDRESS REDACTED]

WILLIAM SMITH
[ADDRESS REDACTED]

WILLIAM STAATS
[ADDRESS REDACTED]

WILLIAM STEWART
[ADDRESS REDACTED]

WILLIAM STRICKLAND
[ADDRESS REDACTED]

WILLIAM STRUM
[ADDRESS REDACTED]

WILLIAM TERRY
[ADDRESS REDACTED]

WILLIAM THOMAS
[ADDRESS REDACTED]

WILLIAM TIPTON
[ADDRESS REDACTED]

WILLIAM TOWER
[ADDRESS REDACTED]

WILLIAM VANDENBERG
[ADDRESS REDACTED]

WILLIAM VANDONKELAAR
[ADDRESS REDACTED]

WILLIAM VANNATTER
[ADDRESS REDACTED]

WILLIAM WALKER
[ADDRESS REDACTED]

WILLIAM WARD
[ADDRESS REDACTED]

WILLIAM WATSON
[ADDRESS REDACTED]

WILLIAM WIENECKE
[ADDRESS REDACTED]

WILLIAM WILSON III
[ADDRESS REDACTED]

WILLIAM WILSON
[ADDRESS REDACTED]

WILLIAM WILSON
[ADDRESS REDACTED]

WILLIAMS PLUMBING & DRAIN
SERVICE INC
10321 E 47TH PL
TULSA, OK  74146  USA

WILLIAMS PROFESSIONAL PAINTING
CORP
110 S FLOYD ST
ALEXANDRIA, VA  22304  USA

WILLIAMS RESTORATION INC  DBA
EXPRESS SEATING
9001 MIDDLETON RD
DARIEN, IL  60561  USA

WILLIAMS, JACQUELYN

WILLIE ATKINS
[ADDRESS REDACTED]

WILLIE BATES
[ADDRESS REDACTED]

WILLIE HAMILTON
[ADDRESS REDACTED]

WILLIE JULIE'S PRODUCE INC
926 E JACKSON ST
PHOENIX, AZ  85034  USA

WILLIE TOPHAM
[ADDRESS REDACTED]

WILLIE WEBB
[ADDRESS REDACTED]

WILLOW KENTZEL
[ADDRESS REDACTED]

WILMA EMMERT
[ADDRESS REDACTED]

WILMER URIAS-VELAZQUEZ
[ADDRESS REDACTED]

WILMINGTON CHAMBER OF COMMERCE
ONE ESTELL LEE PLACE
WILMINGTON, NC  28401  USA

WILMINGTON PROF SOCCER LLC
108 GRACE ST
WILMINGTON, NC  28401  USA

WILNE CERISIER
[ADDRESS REDACTED]

WILSON AND SONS LLC
3300 JOHN MARSHALL DR
ARLINGTON, VA  22207  USA

WILSON ELSER MOSKOWITZ
EDELMAN & DICKER LLP
150 E 42ND ST
NEW YORK, NY  10017  USA

WILSON FLORES
[ADDRESS REDACTED]

WILSON GONZALEZ
[ADDRESS REDACTED]

WILSON MCGINLEY INC
123 36TH STREET
PITTSBURGH, PA  15201  USA

WILSON MONTE
[ADDRESS REDACTED]

WILSON RODRIGUEZ
[ADDRESS REDACTED]

WILSON, SARAH

WILSON, SARAH
MICHELLE BALDWIN
BALDWIN LEGAL SERVICES, LLC
9728 FORTUNE DRIVE
FISHERS, IN  46037-9047

WINCHESTER FIRE PROTECTION INC
3703 AZALEA DR
PHILADELPHIA, PA  19136  USA

WINDHAM DISTRIBUTING CO INC
2927 N KERR AVE
WILMINGTON, NC  28405  USA

WINDHAM PROFESSIONALS INC
ATTN  WAGE WITHHOLDING UNIT
380 MAIN ST
SALEM, NH  3079  USA

WINDOW CLEANING BY JIM NELSON
PO BOX 8841
ERIE, PA  16505  USA

WINDOWS ENERGY FILM INC
DBA  SOLAR TINT
130 DONALD DR
FAIRFIELD, OH  45014  USA

WINDSOR PARTNERS LLC
8907 LINKSVUE DRIVE
KNOXVILLE, TN  37922  USA

WINDSOR PARTNERS, LLC
8907 LINKSVUE DRIVE,
KNOXVILLE, TN  7922  USA

WINDSOR PARTNERS, LLC
CAM PMTS
8907 LINKSVUE DRIVE
KNOXVILLE, TN  37922

WINDSOR PARTNERS, LLC
EDIFINANCIAL SERVICES
120 NORTH SEVEN OAKS DRIVE
KNOXVILLE, TN  37922

WINDSOR PARTNERS, LLC
MONTHLY LEASE PAYMENTS
8907 LINKSVUE DRIVE
KNOXVILLE, TN  37922

WINDY CITY DISTRIBUTING LLC
1103 BUTTERFIELD RD
AURORA, IL  60502  USA

WINGFIELD CLEANING SERVICES
PO BOX 454
BRENTWOOD, TN  37024  USA

WINGS PROGRAM INC
PO BOX 95615
PALATINE, IL  60095  USA

WINLINE INC
PO BOX 39252
GREENSBORO, NC  27438  USA

WINTER BATEMAN
[ADDRESS REDACTED]

WINTERS LEWIS
[ADDRESS REDACTED]

WIPE OUT KIDS CANCER
1349 EMPIRE CENTRAL STE 240 LB #18
DALLAS, TX  75229  USA

WIRTZ BEVERAGE ILLINOIS LLC
3333 S LARAMIE AVE
CICERO, IL  60804  USA

WIRTZ BEVERAGE ILLINOIS
PO BOX 809180
CHICAGO, IL  60680  USA

WISCONSIN DEPT OF REV
PO BOX 8908
MADISON, WI  53708  USA

WJ STRICKLER SIGNS INC
PO BOX 175
NEW OXFORD, PA  17350  USA

WK ENTERPRISES INC
1100 ROUTE 34
AURORA, IL  60503  USA

WKIX FM
4601 SIX FORKS RD  STE 520
RALEIGH, NC  27609  USA

WM P MCGOVERN INC
920 S BOLMAR ST
WEST CHESTER, PA  19382  USA

WM S TRIMBLE CO INC
PO BOX 154
KNOXVILLE, TN  37901  USA

WM T SPAEDER CO INC
1602 E 18TH ST
PO BOX 10066
ERIE, PA  16514  USA

WMCI CHARLOTTE I LLC  DBA
BEXLEY COMMONS ROSEDALE
13255 ROSEDALE HILL AVE
HUNTERVILLE, NC  28078  USA

WOLF AND SONS
PO BOX 804
HAMMONTON, NJ  8037  USA

WOLVERINE PACKING COMPANY
2535 RIVARD STREET
DETROIT, MI  48207

WOMACK PUBLISHING CO   DBA
LAKE NORMAN TIMES
PO BOX 530
CHATHAM, VA  24531  USA

WOMEN IN COMMERCIAL REAL
ESTATE INC
PO BOX 782953
WICHTIA, KS  67278  USA

WOODFIN HEATING INC  DBA
ALL SECURE
PO BOX 26809
RICHMOND, VA  23261  USA

WOODLAND PARK ENTERPRISES INC
9720 TOWN PARK SUITE 180
HOUSTON, TX  77036

WOODLAND PARK ENTERPRISES INC
9720 TOWN PARK, SUITE 180,
HOUSTON, TX  77036  USA

WOODLAND PARK ENTERPRISES INC
C/O A A REALTY
9720 TOWNPARK DR  #180
HOUSTON, TX  77036  USA

WORD SOCIAL MEDIA LLC
20510 INDIAN GROVE
KATY, TX  77450  USA

WORKPLACE ESSENTIALS
13 LINNELL CIR
BILLERICA, MA  1821  USA

WORKPLACE MEDIA INC
9325 PROGRESS PKWY
MENTOR, OH  44060  USA

WORLD OF MUSIC
1355 W 26TH ST
ERIE, PA  16508  USA

WORLD TAVERN ENTERTAINMENT LLC
WORLD TAVERN POKER
5611 NC HIGHWAY 55  STE 102
DURHAM, NC  27713  USA

WORLDWIDE
17501 W 98TH ST  #35-38
LENEXA, KS  66219  USA

WRI SERVICES, INC.
21651 TUNGSTEN ROAD
EUCLID, OH  44117

WRI FIESTA TRAILS, LP
0, 0  0

WRI FIESTA TRAILS, LP
2600 CITADEL PLAZA DRIVE
SUITE 125
HOUSTON, TX  77008

WRI FIESTA TRAILS, LP
PO BOX 924133
HOUSTON, TX  77292

WRI FIESTA TRAILS, LP
PO BOX 924133,
HOUSTON, TX  77292  USA

WRIGHT WAY SERVICE INC
13120 HARRISON RD
KNOXVILLE, TN  37934  USA

WRIGHT WISNER DISTRIBUTING
CORP
3165 BRIGHTON HENRIETTA TL RD
ROCHESTER, NY  14623  USA

WRIGHTSBOROUGH SOLUTIONS  DBA
HOODZ OF THE UPSTATE
3300 N MAIN ST  STE D 320
ANDERSON, SC  29621  USA

WRIGHTSVILLE BEACH
PLUMBING CO INC
PO BOX 960
WRIGHTSVILLE BEACH, NC  28480  USA

WRIGHTWAY LLC  DBA
FIXIT COMFORT CREW
40000 W 119TH ST S
NORWICH, KS  67118  USA

WSC HOME AUDIO VIDEO LLC
840 JUNIPER CRESCENT  STE 107
CHESAPEAKE, VA  23320  USA

WSC WHITE SERVICE COMPANY INC
PO BOX 1309
WOLFFORTH, TX  79382  USA

WSEMB INC  DBA
WXIS
PO BOX 280
ERWIN, TX  37650  USA

WUILRMER MATAS
[ADDRESS REDACTED]

WW GRAINGER INC
DEPT 872905435
PALATINE, IL  60038  USA

WW SYCAMORE FARMS APTS LP DBA
SYCAMORE FARMS APARTMENTS
14900 N PENNSYLVANIA AVE
OKLAHOMA CITY, OK  73134  USA

WYATT OLER
[ADDRESS REDACTED]

WYNNE MOTOR COACHES LLC
7650 ESTERS BLVD
IRVING, TX  75063  USA

WYNTER LOPEZ
[ADDRESS REDACTED]

XAIVER SMITH
[ADDRESS REDACTED]

XAVIER DEHOYOS-GONZALES
[ADDRESS REDACTED]

XAVIER DUKES
[ADDRESS REDACTED]

XAVIER HAYES
[ADDRESS REDACTED]

XAVIER JONES
215 ENGLE AVE
GOODLETTSVILLE, TN  37072  USA

XAVIER LLOYD
[ADDRESS REDACTED]

XAVIER PACHECO
[ADDRESS REDACTED]

XAVIER RAMIREZ
[ADDRESS REDACTED]

XAVIER WALKER
[ADDRESS REDACTED]

XCEL ENERGY
PO BOX 9477
MINNEAPOLIS, MN  55484  USA

XENA HAJBEH
[ADDRESS REDACTED]

XEROX CORP
PO BOX 7405
PASADENA, CA  91109  USA

XEROX CORPORATION INC
PO BOX 650361
DALLAS, TX  75265  USA

XEROX CORPORATION
PO BOX 650361
DALLAS, TX  75265

XEROX CORPORATION
PO BOX 802555
CHICAGO, IL  60680  USA

XIOMARA TORRES
[ADDRESS REDACTED]

XIOMAYA BRENDALI RIVERA AQUINO
[ADDRESS REDACTED]

XO GROUP INC  DBA
WEDDINGPAGES LLC
11106 MOCKINGBIRD DR
OMAHA, NE  68137  USA

XTRA CARE CARPET CLEANERS INC
6314 ASHLEY MEADOWS CIR
DAYTON, OH  45424  USA

XZAVIER KELLY
2215 AVENITA LA QUINTA
#1106
HOUSTON, TX  77077  USA

YABRIYAH EAVES
[ADDRESS REDACTED]

YALONDA JOHNSON
[ADDRESS REDACTED]

YAMAH KWAGA
[ADDRESS REDACTED]

YAMILE VIZOSO
[ADDRESS REDACTED]

YANA CHERNYAK
[ADDRESS REDACTED]

YANA GEIER
[ADDRESS REDACTED]

YANA KIRIYCHUK
[ADDRESS REDACTED]

YANCY SMITH
[ADDRESS REDACTED]

YANESHA THOMAS
[ADDRESS REDACTED]

YANET PEREZ
[ADDRESS REDACTED]

YANINA VALLADARES
[ADDRESS REDACTED]

YAQUELIN MARROQUIN FRANCO
[ADDRESS REDACTED]

YARET FIGUEROA
[ADDRESS REDACTED]

YASHICA STEELE
[ADDRESS REDACTED]

YASMEEN BRAHIMI
[ADDRESS REDACTED]

YASMEEN GREGG
[ADDRESS REDACTED]

YASMINE BROOKS
[ADDRESS REDACTED]

YAZZMEEN LAIDLER
[ADDRESS REDACTED]

YEIMAN RODRIGUEZ
[ADDRESS REDACTED]

YELENA FOTENOT
[ADDRESS REDACTED]

YELIA-FRANCIS VALLADARES
[ADDRESS REDACTED]

YELLOW DOG LLC
PO BOX 111455
CARROLLTON, TX 75011 USA

YELLOW SPRINGS BREWERY LLC
305 N WALNUT ST STE B
YELLOW SPRINGS, OH 45387 USA

YESENIA CARREON
[ADDRESS REDACTED]

YESICA CARRANZA
[ADDRESS REDACTED]

YESSENIA PEDRAZA
[ADDRESS REDACTED]

YEVGENI ROMANO
[ADDRESS REDACTED]

YEVONNE CONNOR
[ADDRESS REDACTED]

YIMIRRA MCBRIDE
[ADDRESS REDACTED]

YK PUBLISHING LLC   DBA
BLITZ WEEKLY
PO BOX 295293
LEWISTON, TX 75029 USA

YOANNA IVANOVA
[ADDRESS REDACTED]

YODIT GEBRETADIOS
[ADDRESS REDACTED]

YORKSHIRE PLAZA PARTNERS LLC
257 E MAIN STREET SUITE 100
BARRINGTON, IL 60010

YORKSHIRE PLAZA PARTNERS LLC
257 E. MAIN STREET, SUITE 100
BARRINGTON, IL 60010 USA

YORKSHIRE PLAZA PARTNERS LLC
PO BOX 204
BEDFORD PARK, IL 60499 USA

YOSELI LOESCHER
[ADDRESS REDACTED]

YOUNG KIM
[ADDRESS REDACTED]

YOUNG MANN INC  DBA
FISH WINDOW CLEANINGS
PO BOX 496
EAGLEVILLE, PA 19408 USA

YOUNGS MARKET CO OF ARIZONA
PO BOX 513188
LOS ANGELES, CA 90051 USA

YOUR MAINTENANCE DEPT
9656 VISTA LN
COMMERCE TOWNSHIP, MI 48382 USA

YOUR SERVICE PROFESSIONAL INC
7320 SIEMENS RD
WENDELL, NC 27591 USA

YOVANI MARRON
[ADDRESS REDACTED]

YULIANA TORRES
[ADDRESS REDACTED]

YULISAN CASTILLO
[ADDRESS REDACTED]

YULIYA TRINCHUK
[ADDRESS REDACTED]

YUMI ICE CREAM CO INC
PO BOX 670698
DALLAS, TX 75267 USA

YUNI AGUIRRE
[ADDRESS REDACTED]

YUSUF COOPER
[ADDRESS REDACTED]

YVETTE MONTALVO
[ADDRESS REDACTED]

YVETTE SAMFILIPPO
[ADDRESS REDACTED]

YVON NOEL
[ADDRESS REDACTED]

YVONNE BREWER
[ADDRESS REDACTED]

YVONNE DONLEY
[ADDRESS REDACTED]

YVONNE HOREN
[ADDRESS REDACTED]

YVONNE MARTIN

YVONNE PATTY
[ADDRESS REDACTED]

YZABEL VAZQUEZ
[ADDRESS REDACTED]

Z BEST PEST CONTROL INC
5818 WILMINGTON PIKE #236
CENTERSVILLE, OH  45459  USA

ZACH ALGREN
[ADDRESS REDACTED]

ZACH BERNARDINI
[ADDRESS REDACTED]

ZACH DAVIS
[ADDRESS REDACTED]

ZACH DOERING
[ADDRESS REDACTED]

ZACH HADDEN
[ADDRESS REDACTED]

ZACH KELCH
[ADDRESS REDACTED]

ZACH MORGAN
[ADDRESS REDACTED]

ZACH STEWART
[ADDRESS REDACTED]

ZACH WASHBURN
[ADDRESS REDACTED]

ZACHARI BICE
[ADDRESS REDACTED]

ZACHARIA YOUNG
[ADDRESS REDACTED]

ZACHARY ABDO
[ADDRESS REDACTED]

ZACHARY ALLEN ENOCH
PRESNELL JR DBA PRESIDENTIAL
1312 JACKSON RIDGE LN
KNOXVILLE, TN  37924  USA

ZACHARY ANDERSON
[ADDRESS REDACTED]

ZACHARY AROMY
[ADDRESS REDACTED]

ZACHARY BARRA
10880 BARKER CYPRESS #1212
CYPRESS, TX  77433  USA

ZACHARY BIGGS
[ADDRESS REDACTED]

ZACHARY BROWN
[ADDRESS REDACTED]

ZACHARY BURCAR
[ADDRESS REDACTED]

ZACHARY CHAVEZ
3919 FAIRMONT PKWY APT 200
PASADENA, TX  77504  USA

ZACHARY COLE
[ADDRESS REDACTED]

ZACHARY CONDON
[ADDRESS REDACTED]

ZACHARY COOPER
[ADDRESS REDACTED]

ZACHARY DICKISON
[ADDRESS REDACTED]

ZACHARY E JOHNSON
901 E 5TH ST  APT 338
FORT WORTH, TX  76102  USA

ZACHARY FAIRCLOTH
[ADDRESS REDACTED]

ZACHARY FEAR
[ADDRESS REDACTED]

ZACHARY FELTON
[ADDRESS REDACTED]

ZACHARY FORTNER
[ADDRESS REDACTED]

ZACHARY GRAVES
[ADDRESS REDACTED]

ZACHARY HANCHER
[ADDRESS REDACTED]

ZACHARY HINCHCLIFF
[ADDRESS REDACTED]

ZACHARY HOKE
[ADDRESS REDACTED]

ZACHARY HUFFMAN
[ADDRESS REDACTED]

ZACHARY JOHNSON
[ADDRESS REDACTED]

ZACHARY KIRSCH
[ADDRESS REDACTED]

ZACHARY KRUK
[ADDRESS REDACTED]

ZACHARY MORENO
[ADDRESS REDACTED]

ZACHARY NOEL
[ADDRESS REDACTED]

ZACHARY PEARCE
[ADDRESS REDACTED]

ZACHARY RULIFFSON
[ADDRESS REDACTED]

ZACHARY SCHAFER
[ADDRESS REDACTED]

ZACHARY SCHROF
[ADDRESS REDACTED]

ZACHARY SCOTT
[ADDRESS REDACTED]

ZACHARY SHIMKO
[ADDRESS REDACTED]

ZACHARY SIMMS
675 DEERFIELD CT.
REYNOLDSBURG, OH  43068  USA

ZACHARY STOCKMASTER
[ADDRESS REDACTED]

ZACHARY TEETERS
[ADDRESS REDACTED]

ZACHARY WARMOTH
[ADDRESS REDACTED]

ZACHARY WIANT
[ADDRESS REDACTED]

ZACHERY CHAPMAN
[ADDRESS REDACTED]

ZACHERY COLEMAN
[ADDRESS REDACTED]

ZACHERY HOWELL
[ADDRESS REDACTED]

ZACHERY VALLES
[ADDRESS REDACTED]

ZACHERY ZIMMERMAN
[ADDRESS REDACTED]

ZACK ANDES
[ADDRESS REDACTED]

ZACK LEBER
[ADDRESS REDACTED]

ZACK NAVRATIL
[ADDRESS REDACTED]

ZACKARY MARKHAM
[ADDRESS REDACTED]

ZACKERY KUHLEWIND
[ADDRESS REDACTED]

ZADKEE WHITAKER
[ADDRESS REDACTED]

ZAHRA STERLING
[ADDRESS REDACTED]

ZAKARIA TUTAH
[ADDRESS REDACTED]

ZAKIAH DUDLEY
[ADDRESS REDACTED]

ZAKIYAH NICKLETTE
[ADDRESS REDACTED]

ZAKIYYAH HIGGS
[ADDRESS REDACTED]

ZANAI PARHAM
[ADDRESS REDACTED]

ZANE FILIPPONE CO INC
PO BOX 874
SPARTA, NJ  7871  USA

ZANOBIA IRBY
[ADDRESS REDACTED]

ZAP IT CO LLC
2112 TRACE CREEK DR
WAXHAW, NC  28173  USA

ZAYD FARAHKHAN
[ADDRESS REDACTED]

ZAYO COLOCATION INC
PO BOX 952136
DALLAS, TX  75395  USA

ZEB CRUIKSHANK
1822 HAWTHORNE AVE E
ST PAUL, MN  55119  USA

ZEDRIC THORNTON
[ADDRESS REDACTED]

ZEE MEDICAL INC
5636 ETHERIDGE
HOUSTON, TX  77087  USA

ZEE MEDICAL INC
PO BOX 781523
INDIANAPOLIS, IN  46278  USA

ZEFERINO EUSEBIO
[ADDRESS REDACTED]

ZENAH AL-NAIMI
[ADDRESS REDACTED]

ZENAYDA ROSAS
[ADDRESS REDACTED]

ZENET AMAN
[ADDRESS REDACTED]

ZENJAIA MCFARLAND
[ADDRESS REDACTED]

ZERNCO INC
2400 S GREENWICH RD
WICHITA, KS  67210  USA

ZERNCO INC.
11225 SW US HIGHWAY 54
AUGUSTA, KS  67010

ZERNCO INC.
11225 SW HIGHWAY 54
AUGUSTA, KS  67010

ZESCO PRODUCTS INC
640 NORTH CAPITOL AVE
INDIANAPOLIS, IN  46204  USA

ZEYUNA JEFFERSON
[ADDRESS REDACTED]

ZIANDRA CAMPHOR
[ADDRESS REDACTED]

ZIKEYAS MCCULLUM
[ADDRESS REDACTED]

ZINA DANNO
[ADDRESS REDACTED]

ZINA SHELBY
[ADDRESS REDACTED]

ZINIADA SELLERS
[ADDRESS REDACTED]

ZINK DISTRIBUTING COMPANY LLC
3150 SHELBY STREET
INDIANAPOLIS, IN  46227  USA

ZINK DISTRIBUTING
3150 SHELBY ST
INDIANAPOLIS, IN  46227  USA

ZION FLIPPIN
[ADDRESS REDACTED]

ZM INDY INC  DBA
INDY WEEK
PO BOX 1772
DURHAM, NC  27702  USA

ZOE COMPTON
[ADDRESS REDACTED]

ZOE JOHNSON
[ADDRESS REDACTED]

ZOE MUELLER
[ADDRESS REDACTED]

ZOE MULLIGAN
[ADDRESS REDACTED]

ZOE TILLMAN
[ADDRESS REDACTED]

ZOE TILLMAN
[ADDRESS REDACTED]

ZOILA AMMASH
[ADDRESS REDACTED]

ZOILA FERNANDEZ
[ADDRESS REDACTED]

ZONES INC
PO BOX 34740
SEATTLE, WA  98124  USA

ZURICH AMERICAN INSURANCE COMPANY
TOWER 2 - 9TH FLOOR
1400 AMERICAN LANE
SCHAUMBURG, IL  60196

ZURICH NORTH AMERICA CORP
PO BOX 968051
SCHAUMBURG, IL  60196  USA

ZURICH NORTH AMERICA INC
8734 PAYSPHERE CIR
CHICAGO, IL  60674  USA

ZURICH
0, 0  0

ZURICH
ONE LIBERTY PLAZA
32ND FLOOR
NY, NY  10006

Total: 25527