CLAIMS REGISTER AS OF 11/20/17                                                                                    PAGE:      1

U.S. BANKRUPTCY COURT - LAST CALL GUARANTOR, LLC CLAIMS
CHAPTER 11 CASE NO. 16-11844 (KG) JOINTLY ADMINISTERED CHAPTER 11 CASE NO. 16-11844 THROUGH 16-11852 (KG)
DEBTOR: LAST CALL GUARANTOR, LLC, 19111 DALLAS PARKWAY , DALLAS, TX 75287                                         CASE FILE DATE: 08/10/16
ATTORNEY: GREENBERG TRAURIG LLP, 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON, DE 19801 302-661-7000 ATTN: DENNIS A. MELORO, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 16-11 | ****CLAIM NUMBER VOIDED BY AGENT**** | 00280 | 0.00 CLAIMED<br>**** EXPUNGED **** | | |
| 16-11 | ****CLAIM NUMBER VOIDED BY AGENT**** | 40112 | 0.00 CLAIMED<br>**** EXPUNGED **** | | |
| 16-11 | ****CLAIM NUMBER VOIDED BY AGENT**** | 80054 | 0.00 CLAIMED<br>**** EXPUNGED **** | | |
| 16-11846 | 360TRAINING.COM, INC.<br>13801 BURNET RD STE 100<br>AUSTIN, TX 78727 | 40027 | 9,696.50 CLAIMED ADMINISTRATIVE | 09/20/16 | |
| 16-11846 | 3JS CO LLC<br>17616 PALLADIUM LN<br>EDMOND, OK 73012 | 00100 | 332.00 CLAIMED UNSECURED | 09/19/16 | |
| 16-11846 | 505 CENTER LP<br>C/O CLARKE & WYNDHAM INC<br>3608 E 29TH ST STE 100<br>BRYAN, TX 77802 | 40012 | 7,626.33 CLAIMED UNSECURED | 09/12/16 | |
| 16-11846 | 505 CENTER LP<br>C/O CLARKE & WYNDHAM INC<br>3608 E 29TH ST STE 100<br>BRYAN, TX 77802 | 60005 | 7,626.33 CLAIMED ADMINISTRATIVE | 09/12/16 | |
| 16-11844 | AAA SEWER SERVICE<br>1956 E LAKE RD<br>ERIE, PA 16511 | 00065 | 857.00 CLAIMED UNSECURED | 09/12/16 | |
| 16-11844 | AAA SEWER SERVICE<br>1956 EAST LAKE ROAD<br>ERIE, PA 16511 | 00072 | 857.00 CLAIMED UNSECURED | 09/12/16 | |
| 16-11844 | ABOVE AND BEYOND ELECTRIC COMPANY, INC.<br>7475 MEMPHIS ARLINGTON RD<br>BARTLETT, TN 38135 | 00151 | 157.92 CLAIMED UNSECURED | 09/19/16 | |
| 16-11844 | ACCENT LIGHTING INC<br>2020 N WOODLAWN  STE 220<br>WICHITA, KS 67208 | 00083 | 6,440.27 CLAIMED ADMINISTRATIVE<br>246.42 CLAIMED UNSECURED<br>6,686.69 TOTAL CLAIMED | 09/15/16<br>04/12/17 | DOCKET NUMBER: 733 |
| 16-11844 | ACCURATE PEST CONTROL<br>P.O. BOX 34775<br>SAN ANTONIO, TX 78265 | 00038 | 146.14 CLAIMED UNSECURED | 09/06/16 | |
| 16-11844 | ADVANTAGE AIR<br>30 MAIN STREET<br>VALLEY PARK, MO 63088 | 00088 | 1,470.00 CLAIMED UNSECURED | 09/16/16 | |

CLAIMS REGISTER AS OF 11/20/17

PAGE:    2

U.S. BANKRUPTCY COURT - LAST CALL GUARANTOR, LLC CLAIMS
CHAPTER 11 CASE NO. 16-11844 (KG) JOINTLY ADMINISTERED CHAPTER 11 CASE NO. 16-11844 THROUGH 16-11852 (KG)
DEBTOR:  LAST CALL GUARANTOR, LLC, 19111 DALLAS PARKWAY , DALLAS, TX 75287                                            CASE FILE DATE: 08/10/16
ATTORNEY: GREENBERG TRAURIG LLP, 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON, DE 19801 302-661-7000 ATTN: DENNIS A. MELORO, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 16-11844 | ADVANTAGE AIR<br>30 MAIN STREET<br>VALLEY PARK, MO 63088 | 00089 | 1,470.00 CLAIMED ADMINISTRATIVE | 09/16/16 | |
| 16-11844 | AEI EXCHANGE SVCS INC, AS ADMINISTRATOR<br>ON BEHALF OF OWNERS<br>C/O FREDRIKSON & BYRON PA<br>200 S 6TH ST, STE 4000<br>MINNEAPOLIS, MN 55402 | 00175 | 554,417.77 CLAIMED UNSECURED | 09/29/16 | |
| 16-11844 | AEI EXCHANGE SVCS INC, AS ADMINISTRATOR<br>ON BEHALF OF OWNERS<br>C/O FREDRIKSON & BYRON PA<br>200 S 6TH ST, STE 4000<br>MINNEAPOLIS, MN 55402 | 00176 | 783,028.56 CLAIMED UNSECURED | 09/29/16 | |
| 16-11846 | AINGER, BRYAN K<br>9810 COVE DR  UNIT 19<br>NORTH ROYALTON, OH 44133 | 00124 | 1,272.00 CLAIMED UNSECURED | 09/20/16 | |
| 16-11846 | AINGER, BRYAN K.<br>9810 COVE DRIVE UNIT 19<br>NORTH ROYALTON, OH 44133 | 00125 | 1,272.00 CLAIMED ADMINISTRATIVE | 09/20/16 | |
| 16-11846 | AIR CONDITIONING INNOVATIVE<br>SOLUTIONS, INC<br>PO BOX 3274<br>MCKINNEY, TX 75070 | 40092 | 8,805.64 CLAIMED ADMINISTRATIVE | 09/29/16 | ** LATE FILED ** |
| 16-11846 | ALL ABOUT DOORS INC<br>C/O BENNIE L HOLLOWAY<br>6028 PLUM ST<br>WATAUGA, TX 76148 | 80005 | 2,190.99 CLAIMED UNSECURED | 09/15/16 | |
| 16-11844 | ALSCO<br>711 E VERMONT ST<br>INDIANAPOLIS, IN 46202 | 00071 | 431.90 CLAIMED ADMINISTRATIVE | 09/13/16 | |
| 16-11844 | AMEREN MISSOURI<br>ATTN: BANKRUPTCY DESK CODE 310<br>PO BOX 66881<br>SAINT LOUIS, MO 63166 | 00015 | 6,045.46 CLAIMED UNSECURED | 08/22/16 | |
| 16-11844 | AMERICAN HOME ASSURANCE COMPANY<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK  10038 | 80009 | 0.00 CLAIMED UNSECURED | 09/16/16 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - LAST CALL GUARANTOR, LLC CLAIMS
CHAPTER 11 CASE NO. 16-11844 (KG) JOINTLY ADMINISTERED CHAPTER 11 CASE NO. 16-11844 THROUGH 16-11852 (KG)
DEBTOR:  LAST CALL GUARANTOR, LLC, 19111 DALLAS PARKWAY , DALLAS, TX 75287                          CASE FILE DATE: 08/10/16
ATTORNEY: GREENBERG TRAURIG LLP, 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON, DE 19801 302-661-7000 ATTN: DENNIS A. MELORO, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 16-11847 | AMERICAN INFOSOURCE LP AS AGENT FOR<br>T MOBILE/T-MOBILE USA INC<br>PO BOX 248848<br>OKLAHOMA CITY, OK 73124-8848 | 00020 | 458.60 CLAIMED UNSECURED | 08/25/16 | |
| 16-11844 | AMERICAN VETERANS CLEANING SVC<br>6850 KETCHUM DR<br>COLORADO SPRINGS, CO 80911 | 00074 | 1,445.00 CLAIMED UNSECURED | 09/14/16 | |
| 16-11844 | APS FIRE CO<br>400 N WALNUT AVE<br>BROKEN ARROW, OK 74012 | 00098 | 390.47 CLAIMED UNSECURED | 09/19/16 | |
| 16-11850 | ARAMARK UNIFORM & CAREER APPAREL LLC<br>FKA ARAMARK UNIFORM & CAREER APPAREL INC<br>C/O SHEILA R. SCHWAGER<br><br>P.O. BOX 1617<br>BOISE, ID 83701 | 00219 | 19,409.69 CLAIMED PRIORITY<br>69,946.16 CLAIMED UNSECURED<br>89,355.85 TOTAL CLAIMED | 10/27/16 | Amended By Claim Number 265 |
| 16-11846 | ARAMARK UNIFORM & CAREER APPAREL LLC<br>FKA ARAMARK UNIFORM & CAREER APPAREL INC<br>C/O SHEILA R. SCHWAGER<br><br>P.O. BOX 1617<br>BOISE, ID 83701 | 00220 | 7,202.95 CLAIMED PRIORITY<br>21,672.40 CLAIMED UNSECURED<br>28,875.35 TOTAL CLAIMED | 10/27/16 | Amended By Claim Number 264 |
| 16-11846 | ARAMARK UNIFORM & CAREER APPAREL LLC<br>FKA ARAMARK UNIFORM & CAREER APPAREL INC<br>C/O SHEILA R. SCHWAGER<br>P.O. BOX 1617<br>BOISE, ID 83701 | 00264 | 8,139.30 CLAIMED ADMINISTRATIVE<br>272,769.31 CLAIMED UNSECURED<br>280,908.61 TOTAL CLAIMED | 02/07/17 | AMENDS CLAIM #220 |
| 16-11850 | ARAMARK UNIFORM & CAREER APPAREL LLC<br>FKA ARAMARK UNIFORM & CAREER APPAREL INC<br>C/O SHEILA R. SCHWAGER<br>P.O. BOX 1617<br>BOISE, ID 83701 | 00265 | 20,173.33 CLAIMED ADMINISTRATIVE<br>796,918.79 CLAIMED UNSECURED<br>817,092.12 TOTAL CLAIMED | 02/07/17 | AMENDS CLAIM #219 |
| 16-11844 | ARAPAHOE COUNTY TREASURER<br>5334 SOUTH PRINCE STREET<br>LITTLETON, CO 80166 | 00274 | 4,998.05 CLAIMED PRIORITY | 03/17/17 | |
| 16-11844 | ARLINGTON INDEPENDENT SCHOOL DISTRICT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST<br>SUITE 640<br>ARLINGTON, TX 76010 | 00008 | 1,591.01 CLAIMED SECURED | 08/22/16 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - LAST CALL GUARANTOR, LLC CLAIMS
CHAPTER 11 CASE NO. 16-11844 (KG) JOINTLY ADMINISTERED CHAPTER 11 CASE NO. 16-11844 THROUGH 16-11852 (KG)
DEBTOR: LAST CALL GUARANTOR, LLC, 19111 DALLAS PARKWAY , DALLAS, TX 75287                                    CASE FILE DATE: 08/10/16
ATTORNEY: GREENBERG TRAURIG LLP, 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON, DE 19801 302-661-7000 ATTN: DENNIS A. MELORO, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 16-11851 | ASHLEY WILLIAMS<br>7734 CEDAR CREEK DR<br>WEST CHESTER, OH 45069 | 80052 | 152.55 CLAIMED PRIORITY | 11/29/16 | |
| 16-11846 | ASPEN REFRIGERATION SERV INC<br>11764 WESTLINE INDURSTRIAL DR<br>ST LOUIS, MO 63146 | 60019 | 771.51 CLAIMED ADMINISTRATIVE | 09/22/16 | |
| 16-11846 | ASPEN REFRIGERATION SERVICE INC<br>11764 WESTLINE INDUSTRIAL DRIVE<br>ST. LOUIS, MO 63146 | 80021 | 771.51 CLAIMED UNSECURED | 09/22/16 | |
| 16-11844 | ASSOCIATED CONSULTANTS INC<br>ATTN: GLENN LORENZ<br>PO BOX 418<br>MERRIFIELD, VA 22116 | 80017 | 1,050.00 CLAIMED UNSECURED | 09/21/16 | CLAIMED UNLIQ |
| 16-11844 | ATMOS ENERGY CORPORATION<br>ATTN: BANKRUPTCY GROUP<br>P.O. BOX 650205<br>DALLAS, TX 75265 | 00191 | 9,922.59 CLAIMED UNSECURED | 10/03/16 | |
| 16-11850 | B&K BEVERAGE SERVICE, INC.<br>3005 E 100N<br>LEBANON, IN 46052 | 80062 | 500.58 CLAIMED UNSECURED | 02/06/17 | |
| 16-11844 | BALTIMORE GAS & ELECTRIC CO<br>PO BOX 1475<br>BALTIMORE, MD 21201 | 00171 | 10,262.18 CLAIMED UNSECURED | 09/26/16 | |
| 16-11844 | BALTIMORE GAS & ELECTRIC CO<br>PO BOX 1475<br>BALTIMORE, MD 21201 | 00172 | 8,053.62 CLAIMED UNSECURED | 09/26/16 | |
| 16-11844 | BARNETTE, SANTORIO<br>2416 FABYAN LN<br>CHARLOTTE, NC 28262 | 00206 | 1,800.00 CLAIMED PRIORITY | 10/17/16 | |
| 16-11850 | BEN E KEITH CO INC<br>ATTN: RICHARD GRASSO<br>P.O. BOX 2628<br>FORT WORTH, TX 76113 | 00051 | 45,877.23 CLAIMED ADMINISTRATIVE | 09/12/16 | |
| 16-11846 | BEN E. KEITH CO, INC.<br>ATTN: RICHARD GRASSO<br>P.O. BOX 2628<br>FORT WORTH, TX 76113 | 00067 | 108,538.58 CLAIMED ADMINISTRATIVE | 09/12/16 | |

CLAIMS REGISTER AS OF 11/20/17                                          PAGE:      5

U.S. BANKRUPTCY COURT - LAST CALL GUARANTOR, LLC Claims
CHAPTER 11 CASE NO. 16-11844 (KG) JOINTLY ADMINISTERED CHAPTER 11 CASE NO. 16-11844 THROUGH 16-11852 (KG)
DEBTOR:  LAST CALL GUARANTOR, LLC, 19111 DALLAS PARKWAY , DALLAS, TX 75287                    CASE FILE DATE: 08/10/16
ATTORNEY: GREENBERG TRAURIG LLP, 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON, DE 19801 302-661-7000 ATTN: DENNIS A. MELORO, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 16-11844 | BENNETTS REFRIGERATION HVAC, LLC<br>ATTN: KENT S. BENNETT<br>8379 SAGRAVES DR<br>VANDALIA, OH 45377 | 00155 | 8,077.76 CLAIMED ADMINISTRATIVE | 09/23/16 | ** LATE FILED ** |
| 16-11851 | BERTKE ELECTRIC CO INC<br>1645 BLUE ROCK ST<br>CINCINNATI, OH 45223 | 40065 | 256.50 CLAIMED UNSECURED | 09/22/16 | |
| 16-11846 | BEXAR COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>711 NAVARRO STREET, STE 300<br>SAN ANTONIO, TX 78205 | 00011 | 5,261.34 CLAIMED SECURED | 08/23/16 | |
| 16-11846 | BEXAR COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON, LLP<br>711 NAVARRO STREET, STE 300<br>SAN ANTONIO, TX 78205 | 00248 | 5,250.49 CLAIMED SECURED | 12/05/16 | |
| 16-11844 | BFO45 LTD<br>9525 KATY FREEWAY<br>SUITE 415<br>HOUSTON, TX 77024 | 8C031 | 28,274.27 CLAIMED UNSECURED | 10/03/16 | |
| 16-11850 | BIG CATCH INC<br>132 HULME ST<br>MOUNT HOLLY, NJ 08060 | 40003 | 955.12 CLAIMED ADMINISTRATIVE | 09/07/16 | |
| 16-11844 | BLUEFIN SEAFOOD<br>617 E WASHINGTON ST<br>LOUISVILLE, KY 40202 | 00004 | 5,117.62 CLAIMED UNSECURED | 08/22/16 | |
| 16-11844 | BOOTS, RYAN<br>246 BEXHILL DRIVE<br>CARMEL, IN 46032 | 00037 | 1,865.00 CLAIMED UNSECURED | 09/06/16 | |
| 16-11846 | BROOKWOOD INTERCHANGE OFFICE I, LLC<br>BROOKWOOD INTERCHANGE OFFICE II LLC<br>C/O MINTZ LEVIN; ATTN IAN A HAMMEL<br>ONE FINANCIAL CENTER<br>BOSTON, MA 02111 | 00291 | 160,261.91 CLAIMED SECURED | 09/19/17 | CLAIMED UNLIQ |
| 16-11844 | BROTHERS PRODUCE OF DALLAS, INC.<br>C/O MCCARRON & DIESS<br>ATTN: MARY JEAN FASSETT, ESQ.<br>4530 WISCONSIN AVE, NW #301<br>WASHINGTON, DC 20016 | 60024 | 7,100.94 CLAIMED ADMINISTRATIVE | 09/22/16 | |

U.S. BANKRUPTCY COURT - LAST CALL GUARANTOR, LLC CLAIMS
CHAPTER 11 CASE NO. 16-11844 (KG) JOINTLY ADMINISTERED CHAPTER 11 CASE NO. 16-11844 THROUGH 16-11852 (KG)
DEBTOR:  LAST CALL GUARANTOR, LLC, 19111 DALLAS PARKWAY , DALLAS, TX 75287                                                                CASE FILE DATE: 08/10/16
ATTORNEY: GREENBERG TRAURIG LLP, 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON, DE 19801 302-661-7000 ATTN: DENNIS A. MELORO, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 16-11844 | BROTHERS PRODUCE, INC.<br>C/O MCCARRON & DIESS<br>ATTN: MARY JEAN FASSETT, ESQ.<br>4530 WISCONSIN AVE, NW #301<br>WASHINGTON, DC 20016 | 60023 | 10,031.45 CLAIMED ADMINISTRATIVE | 09/22/16 | |
| 16-11844 | BROWARD COUNTY RECORDS, TAXES & TREASURY<br>ATTN: BANKRUPTCY SECTION<br>115 S ANDREWS AVE, #A-100<br>FORT LAUDERDALE, FL 33301 | 00237 | 2,655.57 CLAIMED SECURED | 11/08/16 | CLAIMED UNLIQ |
| 16-11844 | BURKE, MARK<br>1806 SHAYLIN LOOP<br>ANTIOCH, TN 37013 | 40018 | 400.00 CLAIMED UNSECURED | 09/13/16 | |
| 16-11846 | BURLESON, VANCE KEITH, JR.<br>1817B EWING AVE<br>CHARLOTTE, NC 28203 | 00050 | 1,000.00 CLAIMED UNSECURED | 09/09/16 | |
| 16-11844 | CARY SERVICES INC<br>P.O. BOX 5101<br>ABILENE, TX 79608 | 40015 | 22,895.05 CLAIMED UNSECURED | 09/13/16 | |
| 16-11846 | CARY SERVICES, INC.<br>PO BOX 5101<br>ABILENE, TX 79608 | 00252 | 22,779.38 CLAIMED UNSECURED | 12/19/16 | |
| 16-11844 | CASANOVA, TONY D/B/A FIRST IMPRESSIONS<br>8197 MARSHALSEA<br>COMMERCE TOWNSHIP, MI 48382 | 00003 | 18,175.00 CLAIMED UNSECURED | 08/18/16 | |
| 16-11844 | CAWOODS PRODUCE, INC<br>ATTN: RUSTY DAVISON<br>2311 W. RUNDBERG LN. # 120<br>AUSTIN, TX 78758 | 00012 | 650.13 CLAIMED UNSECURED | 08/23/16 | |
| 16-11846 | CDW LLC<br>ATTN: RONELLE ERICKSON<br>200 N MILWAUKEE AVE<br>VERNON HILLS, IL 60061 | 00169 | 4,966.88 CLAIMED UNSECURED | 09/22/16 | |
| 16-11844 | CENTERPOINT ENERGY<br>PO BOX 1700<br>HOUSTON, TX 77251 | 00030 | 1,338.08 CLAIMED UNSECURED | 08/31/16 | Amended By Claim Number 170 |
| 16-11844 | CENTERPOINT ENERGY<br>PO BOX 1700<br>HOUSTON, TX 77251 | 00170 | 3,573.39 CLAIMED UNSECURED | 09/26/16 | AMENDS CLAIM 30 |

CLAIMS REGISTER AS OF 11/20/17                                                                                    PAGE:        7

U.S. BANKRUPTCY COURT - LAST CALL GUARANTOR, LLC CLAIMS
CHAPTER 11 CASE NO. 16-11844 (KG) JOINTLY ADMINISTERED CHAPTER 11 CASE NO. 16-11844 THROUGH 16-11852 (KG)
DEBTOR: LAST CALL GUARANTOR, LLC, 19911 DALLAS PARKWAY , DALLAS, TX 75287                                         CASE FILE DATE: 08/10/16
ATTORNEY: GREENBERG TRAURIG LLP, 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON, DE 19801 302-661-7000 ATTN: DENNIS A. MELORO, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 16-11844 | CENTERPOINT ENERGY<br>PO BOX 4567<br>HOUSTON, TX 77251 | 00173 | 1,216.34 CLAIMED UNSECURED | 09/27/16 | |
| 16-11844 | CGE INC DBA ALL CITY ELECTRIC<br>PO BOX 542<br>FORT COBB, OK 73038 | 40033 | 657.90 CLAIMED UNSECURED | 09/21/16 | |
| 16-11846 | CHAMPION ENERGY SERVICES, LLC<br>C/O ANDREWS KURTH KENYON LLP<br>ATTN: DAVID A. ZDUNKEWICZ<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | b0269 | 9,667.60 CLAIMED UNSECURED | 03/03/17 | CLAIMED UNLIQ |
| 16-11844 | CHARLIE SCIARA & SON PRODUCE CO., INC.<br>C/O MCCARRON & DIESS<br>ATTN: MARY JEAN FASSETT, ESQ.<br>4530 WISCONSIN AVENUE, NW # 301<br>WASHINGTON, DC 20016 | 60025 | 6,161.78 CLAIMED ADMINISTRATIVE | 09/22/16 | |
| 16-11844 | CHARLIE'S PLUMBING INC.<br>1309 PENNSYLVANIA ST<br>SOUTH HOUSTON, TX 77587 | 00060 | 3,377.57 CLAIMED UNSECURED | 09/12/16 | |
| 16-11844 | CHARLIES PLUMBING INC.<br>ATTN: SCOTT LANE<br>6403 SIERRA BLANCA APT 205<br>HOUSTON, TX 77083 | 60008 | 3,533.45 CLAIMED ADMINISTRATIVE | 09/12/16 | |
| 16-11844 | CHARLIES'S PLUMBING, INC.<br>1309 PENNSYLVANIA STREET<br>SOUTH HOUSTON, TX 77587 | 40124 | 3,377.57 CLAIMED ADMINISTRATIVE | 08/11/17 | ** LATE FILED ** |
| 16-11847 | CHASE FIRE & SAFETY, LLC<br>ATTN: GINNY CHASE<br>1655 HICKORY DRIVE, SUITE E<br>HALTOM CITY, TX 76117 | 40110 | 377.60 CLAIMED ADMINISTRATIVE | 01/20/17 | ** LATE FILED ** |
| 16-11847 | CHASE FIRE & SAFETY, LLC<br>ATTN: GINNY CHASE<br>1655 HICKORY DRIVE, SUITE E<br>HALTOM CITY, TX 76117 | 80061 | 377.60 CLAIMED UNSECURED | 01/20/17 | |
| 16-11844 | CHEF DUDS, INC.<br>300 SHAWNEE DRIVE<br>SUITE 300<br>SUWANEE, GA 30534 | 00159 | 1,396.21 CLAIMED ADMINISTRATIVE | 09/26/16 | ** LATE FILED ** |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 11/20/17

PAGE:     8

U.S. BANKRUPTCY COURT - LAST CALL GUARANTOR, LLC CLAIMS
CHAPTER 11 CASE NO. 16-11844 (KG) JOINTLY ADMINISTERED CHAPTER 11 CASE NO. 16-11844 THROUGH 16-11852 (KG)
DEBTOR:  LAST CALL GUARANTOR, LLC, 19111 DALLAS PARKWAY , DALLAS, TX 75287                           CASE FILE DATE: 08/10/16
ATTORNEY: GREENBERG TRAURIG LLP, 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON, DE 19801 302-661-7000 ATTN: DENNIS A. MELORO, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 16-11844 | CHEF DUDS. INC.<br>300 SHAWNEE NORTH DR.<br>SUITE 300<br>SUWANEE, GA 30024 | 40028 | 1,396.21 CLAIMED ADMINISTRATIVE | 09/20/16 | |
| 16-11851 | CHUCK WATKINS CO<br>PO BOX 541434<br>DALLAS, TX 75354 | 60014 | 3,625.00 CLAIMED ADMINISTRATIVE | 09/21/16 | |
| 16-11852 | CHUCK WATKINS CO<br>PO BOX 541434<br>DALLAS, TX 75354 | 60015 | 3,625.00 CLAIMED ADMINISTRATIVE | 09/21/16 | |
| 16-11844 | CIGNA LIFE INSURANCE COMPANY OF NY<br>ATTN: MARY JO SHERTICK<br>900 COTTAGE GROVE RD, B6LPA<br>BLOOMFIELD, CT 06002 | 00207 | 1,716.00 CLAIMED PRIORITY | 10/19/16 | |
| 16-11851 | CITY OF COLUMBUS - LICENSE SECTION<br>J. ANDREW BOWDEN<br>750 PIEDMONT RD, SOUTH ENTRANCE<br>COLUMBUS, OH 43224 | 80039 | 100.00 CLAIMED UNSECURED | 10/18/16 | |
| 16-11844 | CITY OF FORT WORTH<br>ATTN: STEPHEN A CUMBIE<br>1000 THROCKMORTON<br>FORT WORTH, TX 76102 | 00031 | 55.00 CLAIMED UNSECURED | 08/31/16 | |
| 16-11844 | CITY OF HOUSTON, TEXAS<br>C/O CITY OF HOUSTON P.W.E.<br>ATTN: EFFIE GREEN<br>4200 LEELAND<br>HOUSTON, TX 77023 | 00271 | 3,154.30 CLAIMED UNSECURED | 03/13/17 | |
| 16-11844 | CITY OF HOUSTON, TEXAS<br>C/O CITY OF HOUSTON P.W.E.<br>ATTN: EFFIE GREEN<br>4200 LEELAND<br>HOUSTON, TX 77023 | 00272 | 140.13 CLAIMED UNSECURED | 03/13/17 | |
| 16-11844 | CITY OF HOUSTON, TEXAS<br>C/O CITY OF HOUSTON P.W.E.<br>ATTN: EFFIE GREEN<br>4200 LEELAND<br>HOUSTON, TX 77023 | 00273 | 6,471.79 CLAIMED UNSECURED | 03/13/17 | |
| 16-11850 | CITY OF LIVONIA<br>TREASURERS OFFICE<br>33000 CIVIC CENTER DR<br>LIVONIA, MI 48154 | 40122 | 4,487.45 CLAIMED ADMINISTRATIVE | 04/13/17 | ** LATE FILED ** |

U.S. BANKRUPTCY COURT - LAST CALL GUARANTOR, LLC CLAIMS

CLAIMS REGISTER AS OF 11/20/17

PAGE:    9

CHAPTER 11 CASE NO. 16-11844 (KG) JOINTLY ADMINISTERED CHAPTER 11 CASE NO. 16-11844 THROUGH 16-11852 (KG)
DEBTOR:  LAST CALL GUARANTOR, LLC, 19111 DALLAS PARKWAY , DALLAS, TX 75287                                          CASE FILE DATE: 08/10/16
ATTORNEY: GREENBERG TRAURIG LLP, 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON, DE 19801 302-661-7000 ATTN: DENNIS A. MELORO, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 16-11847 | CITY OF MEMPHIS<br>PO BOX 185<br>MEMPHIS, TN 38101 | 00243 | 895.56 CLAIMED SECURED | 11/21/16 | |
| 16-11844 | CITY OF OKLAHOMA CITY, THE<br>C/O UTLITIES CUSTOMER SERVICE<br>ATTN: BANKRUPTCY DESK<br>420 W MAIN, STE 100<br>OKLAHOMA CITY, OK 73102 | 00113 | 687.97 CLAIMED UNSECURED | 09/19/16 | |
| 16-11844 | CITY OF OKLAHOMA CITY, THE<br>C/O UTLITIES CUSTOMER SERVICE<br>ATTN: BANKRUPTCY DESK<br>420 W MAIN, STE 100<br>OKLAHOMA CITY, OK 73102 | 00114 | 1,279.04 CLAIMED UNSECURED | 09/19/16 | |
| 16-11844 | CITY OF PHILADELPHIA/SCHOOL DISTRICT OF<br>PHILADELPHIA<br>ATTN: MARISSA O'CONNELL<br>1401 JFK BLVD, 5TH FLOOR<br>PHILADELPHIA, PA 19102 | 00183 | 6,707.20 CLAIMED PRIORITY | 09/29/16 | |
| 16-11844 | CITY OF RICHARDSON, TEXAS<br>C/O WHITT L WYATT<br>500 N AKARD<br>STE 1800<br>DALLAS, TX 75201 | 00174 | 909.52 CLAIMED UNSECURED | 09/27/16 | |
| 16-11847 | CLEAR PANE WINDOWS, LLC<br>P.O. BOX 3392<br>BROKEN ARROW, OK 74013 | 80018 | 400.00 CLAIMED UNSECURED | 09/21/16 | |
| 16-11851 | COASTAL PRODUCE DISTRIBUTORS, INC.<br>333 WEST FORT STREET, SUITE 1200<br>DETROIT, MI 48226 | 60011 | 26,766.76 CLAIMED ADMINISTRATIVE | 09/20/16 | |
| 16-11844 | COCA COLA BOTTLING CO CONSOLIDATED<br>4115 COCA COLA PLAZA<br>CHARLOTTE, NC 28211 | 00109 | 2,579.76 CLAIMED ADMINISTRATIVE<br>431.76 CLAIMED UNSECURED<br>3,011.52 TOTAL CLAIMED | 09/19/16<br>04/12/17 | DOCKET NUMBER: 733 |
| 16-11844 | COCA COLA BOTTLING CO CONSOLIDATED<br>4115 COCA COLA PLAZA<br>CHARLOTTE, NC 28211 | 00110 | 0.00 CLAIMED ADMINISTRATIVE | 09/19/16 | CLAIMED UNDET |
| 16-11844 | COLLIN COUNTY TAX ASSESSOR/COLLECTOR<br>C/O GAY MCCALL ISAACKS & ROBERTS, P.C.<br>777 EAST 15TH STREET<br>PLANO, TX 75074 | 00156 | 423.36 CLAIMED SECURED | 09/23/16 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 11/20/17                                                                              PAGE:      10

U.S. BANKRUPTCY COURT - LAST CALL GUARANTOR, LLC CLAIMS
CHAPTER 11 CASE NO. 16-11844 (KG) JOINTLY ADMINISTERED CHAPTER 11 CASE NO. 16-11844 THROUGH 16-11852 (KG)
DEBTOR:  LAST CALL GUARANTOR, LLC, 19111 DALLAS PARKWAY , DALLAS, TX 75287                                    CASE FILE DATE: 08/10/16
ATTORNEY: GREENBERG TRAURIG LLP, 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON, DE 19801 302-661-7000 ATTN: DENNIS A. MELORO, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 16-11846 | COLO-PAC PRODUCE, INC.<br>ATTN: JOSEPH A. GARIN<br>4345 ONEIDA STREET<br>DENVER, CO 80216 | 60045 | 1,138.29 CLAIMED ADMINISTRATIVE | 12/09/16 | ** LATE FILED ** |
| 16-11844 | COLORADO SPRINGS UTILITIES<br>PO BOX 1103<br>COLORADO SPRINGS, CO 80947 | 00066 | 1,835.77 CLAIMED UNSECURED | 09/12/16 | |
| 16-11844 | COMMONWEALTH EDISON COMPANY<br>ATTN: COMED BANKRUPTCY DEPARTMENT<br>3 LINCOLN CENTER<br>OAKBROOK TERRACE, IL 60181 | 00149 | 14,688.32 CLAIMED UNSECURED | 09/16/16 | |
| 16-11844 | CONSERVATIVE DEV CO CORP   DBA<br>LAKEWOOD VILLAGE SHOPPING PARK<br>ATTN: GENERAL COUNSEL<br>2851 LAKEWOOD VILLAGE DR<br>N LITTLE ROCK, AR 72116 | 00055 | 9,090.16 CLAIMED UNSECURED | 09/12/16 | |
| 16-11844 | CONSUMERS ENERGY COMPANY<br>ATTN: LEGAL DEPT<br>ONE ENERGY PLAZA<br>JACKSON, MI 49201 | 00217 | 7,461.70 CLAIMED UNSECURED | 10/25/16 | |
| 16-11850 | COORDINATED SYSTEMS AND SUPPLIES<br>ATTN: RYAN GEGEN<br>P.O. BOX 58<br>WICHITA, KS 67201 | 00115 | 2,536.27 CLAIMED UNSECURED | 09/19/16 | |
| 16-11846 | COORDINATED SYSTEMS AND SUPPLIES<br>ATTN: RYAN GEGEN<br>P.O. BOX 58<br>WICHITA, KS 67201 | 00116 | 6,488.89 CLAIMED UNSECURED | 09/19/16 | |
| 16-11844 | COUNTY OF BRAZOS, TEXAS COLLECTING TAXES<br>FOR ITSELF & FOR CITY OF COLLEGE STATION<br>TEXAS & COLLEGE STATE ISD; C/O MCCREARY<br>VESELKA BRAGG & ALLEN PC; PO BOX 1269<br>ROUND ROCK, TX 78680-1269 | 00182 | 2,233.57 CLAIMED SECURED | 10/03/16 | CLAIMED UNLIQ |
| 16-11846 | COUNTY OF HENRICO, VIRGINIA<br>ATTN: ANDREW NEWBY<br>P.O. BOX 90775<br>HENRICO, VA 23273 | 00259 | 0.00 CLAIMED PRIORITY<br>610.80 CLAIMED SECURED<br>610.80 TOTAL CLAIMED | 01/17/17 | |
| 16-11844 | CREATION GARDENS, INC.<br>C/O MCCARRON & DIESS<br>ATTN: MARY JEAN FASSETT, ESQ.<br>4530 WISCONSIN AVE, NW #301<br>WASHINGTON, DC 20016 | 60026 | 8,240.71 CLAIMED ADMINISTRATIVE | 09/22/16 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 11/20/17

U.S. BANKRUPTCY COURT - LAST CALL GUARANTOR, LLC CLAIMS
CHAPTER 11 CASE NO. 16-11844 (KG) JOINTLY ADMINISTERED CHAPTER 11 CASE NO. 16-11844 THROUGH 16-11852 (KG)
DEBTOR:  LAST CALL GUARANTOR, LLC, 19111 DALLAS PARKWAY , DALLAS, TX 75287                                       CASE FILE DATE: 08/10/16
ATTORNEY: GREENBERG TRAURIG LLP, 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON, DE 19801 302-661-7000 ATTN: DENNIS A. MELORO, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 16-11845 | CREATIVE ADVERTISING GROUP (TCAG), THE<br>10677 WEST CENTENNIAL RD<br>SUITE 102<br>LITTLETON, CO 80127 | 40063 | 40,765.04 CLAIMED UNSECURED | 09/22/16 | |
| 16-11847 | CREATIVE ADVERTISING GROUP (TCAG), THE<br>10677 WEST CENTENNIAL RD<br>SUITE 102<br>LITTLETON, CO 80127 | 40064 | 78.29 CLAIMED UNSECURED | 09/22/16 | |
| 16-11844 | CRESPIL, PAT<br>7907 ALBIN LN<br>HOUSTON, TX 77071 | 00101 | 219.19 CLAIMED UNSECURED | 09/19/16 | |
| 16-11844 | CREWS, GARY<br>D/B/A CREWS EQUIPMENT REPAIR<br>6729 HICKORY TRACE CIR<br>CHATTANOOGA, TN 37421 | 40041 | 4,950.48 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/16<br>04/12/17 | DOCKET NUMBER: 733 |
| 16-11844 | CREWS, GARY<br>D/B/A CREWS EQUIPMENT REPAIR<br>6729 HICKORY TRACE CIR<br>CHATTANOOGA, TN 37421 | 60017 | 4,950.48 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/16<br>04/12/17 | DOCKET NUMBER: 733 |
| 16-11844 | CREWS, GARY<br>D/B/A CREWS EQUIPMENT REPAIR<br>6729 HICKORY TRACE CIR<br>CHATTANOOGA, TN 37421 | 60018 | 4,950.48 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/16<br>04/12/17 | DOCKET NUMBER: 733 |
| 16-11844 | CREWS, GARY<br>DBA CREWS EQUIPMENT REPAIR<br>6729 HICKORY TRACE CIR<br>CHATTANOOGA, TN 37421 | 80016 | 3,064.44 CLAIMED ADMINISTRATIVE<br>1,886.04 CLAIMED UNSECURED<br>4,950.48 TOTAL CLAIMED | 09/21/16<br>04/12/17 | DOCKET NUMBER: 733 |
| 16-11844 | CROWLEY INDEPENDENT SCHOOL DISTRICT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST<br>SUITE 640<br>ARLINGTON, TX 76010 | 00007 | 1,390.82 CLAIMED SECURED | 08/22/16 | CLAIMED UNLIQ |
| 16-11851 | CULLIGAN OF LANSING MICHIGAN<br>ATTN: COURTNEY BURGESS<br>3460 DUNCKEL RD<br>LANSING, MI 48911 | 40013 | 333.37 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/12/16<br>04/12/17 | DOCKET NUMBER: 733 |
| 16-11851 | CULLIGAN OF LANSING MICHIGAN<br>ATTN: COURTNEY BURGESS<br>3460 DUNCKEL RD<br>LANSING, MI 48911 | 60006 | 333.37 CLAIMED ADMINISTRATIVE | 09/12/16 | |

CLAIMS REGISTER AS OF 11/20/17                                                                      PAGE:    12

U.S. BANKRUPTCY COURT - LAST CALL GUARANTOR, LLC CLAIMS
CHAPTER 11 CASE NO. 16-11844 (KG) JOINTLY ADMINISTERED CHAPTER 11 CASE NO. 16-11844 THROUGH 16-11852 (KG)
DEBTOR: LAST CALL GUARANTOR, LLC, 19111 DALLAS PARKWAY , DALLAS, TX 75287                                      CASE FILE DATE: 08/10/16
ATTORNEY: GREENBERG TRAURIG LLP, 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON, DE 19801 302-661-7000 ATTN: DENNIS A. MELORO, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 16-11851 | CULLIGAN OF LANSING MICHIGAN<br>ATTN: COURTNEY BURGESS<br>3460 DUNCKEL RD<br>LANSING, MI 48911 | 80002 | 0.00 CLAIMED UNSECURED | 09/12/16 | CLAIMED UNDET |
| 16-11844 | CULLIGAN OF LUBBOCK INC<br>6024 43RD ST<br>LUBBOCK, TX 79407 | 40085 | 77.51 CLAIMED ADMINISTRATIVE | 09/22/16 | |
| 16-11847 | CUMULUS<br>ATTN: VICKIE DUPREY<br>575 W ROGER RD<br>TUCSON, AZ 85705 | 80030 | 2,456.50 CLAIMED UNSECURED | 09/27/16 | |
| 16-11844 | CUMULUS CHATTANOOGA<br>821 PINEVILLE ROAD<br>CHATTANOOGA, TN 37405 | 80045 | 1,853.00 CLAIMED UNSECURED | 11/07/16 | |
| 16-11846 | CUMULUS MEDIA INC<br>ATTN: JOYCE THOMAS<br>3233 BURNT MILL RD SUITE 4<br>WILMINGTON, NC 28403 | 80056 | 3,747.34 CLAIMED UNSECURED | 12/09/16 | |
| 16-11844 | CUMULUS RADIO<br>700 WELLINGTON HILLS RD<br>LITTLE ROCK, AR 72211 | 00242 | 1,324.96 CLAIMED UNSECURED | 11/22/16 | |
| 16-11846 | CUMULUS RADIO CORP<br>ATTN: KIANA STAPLEY<br>6805 CORPORATE DR, STE 130<br>COLORADO SPRINGS, CO 80919 | 80051 | 2,968.30 CLAIMED UNSECURED | 11/28/16 | |
| 16-11844 | CUMULUS RADIO CORP.<br>C/O CUMULUS MEDIA-ERIE INC<br>471 ROBISON ROAD<br>ERIE, PA 16509 | 00268 | 1,514.95 CLAIMED UNSECURED | 03/03/17 | |
| 16-11850 | CUSTOM SHINE WINDOW CLEANING<br>C/O THOMAS CONTESTI<br>1257 PENARTH STREET<br>COMMERCE TOWNSHIP, MI 48382 | 00138 | 225.00 CLAIMED UNSECURED | 09/22/16 | |
| 16-11844 | CUSTOMS PATROL DIVISION LLC<br>2710 SHAVER STE G<br>PASADENA, TX 77502 | 60002 | 3,329.63 CLAIMED ADMINISTRATIVE | 09/06/16 | |
| 16-11844 | CUT ABOVE LANDSCAPING<br>670 VANDUSTRIAL<br>WESTMONT, IL 60559 | 00032 | 879.00 CLAIMED PRIORITY | 09/02/16 | |

U.S. BANKRUPTCY COURT - LAST CALL GUARANTOR, LLC CLAIMS
CHAPTER 11 CASE NO. 16-11844 (KG) JOINTLY ADMINISTERED CHAPTER 11 CASE NO. 16-11844 THROUGH 16-11852 (KG)
DEBTOR:  LAST CALL GUARANTOR, LLC, 19111 DALLAS PARKWAY , DALLAS, TX 75287                                                          CASE FILE DATE: 08/10/16
ATTORNEY: GREENBERG TRAURIG LLP, 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON, DE 19801 302-661-7000 ATTN: DENNIS A. MELORO, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 16-11847 | CYBER DISH INC<br>3646 TOP OF THE PINES CT<br>RALEIGH, NC 27603-8700 | 80014 | 8,492.89 CLAIMED UNSECURED | 09/21/16 | |
| 16-11850 | CYPRESS CREEK ASSOCIATES, LP<br>ATTN: SUSAN MASONE<br>3333 NEW HYDE PARK RD.<br>SUITE 100<br>NEW HYDE PARK, NY 11042 | 80067 | 23,677.84 CLAIMED ADMINISTRATIVE 06/12/17<br>339,706.01 CLAIMED UNSECURED<br>363,383.85 TOTAL CLAIMED | | |
| 16-11844 | DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, STE 1000<br>DALLAS, TX 75207 | 00002 | 4,120.70 CLAIMED SECURED | 08/15/16 | CLAIMED UNLIQ<br><br>Amended By Claim Number 201 |
| 16-11844 | DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON<br>ATTN: ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 00201 | 4,102.13 CLAIMED SECURED | 10/14/16 | CLAIMED UNLIQ<br>Amends claim 2 |
| 16-11844 | DALLAS COUNTY UTILITY & RECLAMATION<br>DISTRICT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | 00009 | 4,804.68 CLAIMED SECURED | 08/22/16 | CLAIMED UNLIQ |
| 16-11847 | DALTON, JAMES L<br>5205 MCGRATH DR<br>ALVIN, TX 77511 | 00147 | 15,775.00 CLAIMED UNSECURED | 09/22/16 | |
| 16-11844 | DAVIS G ENTERTAINMENT LLC<br>166 PRESTWICK WAY<br>EDISON, NJ 08820 | 00143 | 1,200.00 CLAIMED ADMINISTRATIVE 09/22/16 | | |
| 16-11844 | DAVIS G ENTERTAINMENT LLC<br>166 PRESTWICK WAY<br>EDISON, NJ 08820 | 00144 | 1,200.00 CLAIMED UNSECURED | 09/22/16 | |
| 16-11851 | DAWSON COMPANY<br>PO BOX 21053<br>HOUSTON, TX 77226 | 00104 | 478.83 CLAIMED UNSECURED | 09/19/16 | |
| 16-11844 | DEEP CLEANING SOLUTIONS LLC<br>ATTN: CHRIS WISBAR<br>PO BOX 2204<br>HUDSON, OH 44236 | 00081 | 194.40 CLAIMED UNSECURED | 09/15/16 | |

CLAIMS REGISTER AS OF 11/20/17                                                                          PAGE:      14

U.S. BANKRUPTCY COURT - LAST CALL GUARANTOR, LLC CLAIMS
CHAPTER 11 CASE NO. 16-11844 (KG) JOINTLY ADMINISTERED CHAPTER 11 CASE NO. 16-11844 THROUGH 16-11852 (KG)
DEBTOR:  LAST CALL GUARANTOR, LLC, 19111 DALLAS PARKWAY , DALLAS, TX 75287                              CASE FILE DATE: 08/10/16
ATTORNEY: GREENBERG TRAURIG LLP, 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON, DE 19801 302-661-7000 ATTN: DENNIS A. MELORO, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 16-11851 | DELOREFICE LANDSCAPING<br>PO BOX 1201<br>OAKS, PA 19456 | 00019 | 500.00 CLAIMED UNSECURED | 08/25/16 | |
| 16-11844 | DENESHA BEARD  DBA<br>CLEAR IMAGE WINDOWS<br>PO BOX 181497<br>ARLINGTON, TX 76096 | 40024 | 216.50 CLAIMED UNSECURED | 09/19/16 | |
| 16-11846 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | 00249 | 25,000.00 CLAIMED ADMINISTRATIVE | 12/08/16 | |
| 16-11850 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | 00250 | 8,735.80 CLAIMED ADMINISTRATIVE | 12/08/16 | |
| 16-11844 | DEPARTMENT OF TREASURY - IRS<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 00047 | 46,000.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 09/07/16<br>05/09/17 | DOCKET NUMBER: 750 |
| 16-11846 | DEPARTMENT OF TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS RD STE 204<br>NEWARK, DE 19711-5445 | 00263 | 13,088.89 CLAIMED ADMINISTRATIVE | 02/02/17 | |
| 16-11844 | DIAMOND BILLIARD PRODUCTS INC<br>4700 NEW MIDDLE RD<br>JEFFERSONVILLE, IN 47130 | 40029 | 4,852.42 CLAIMED ADMINISTRATIVE | 09/20/16 | |
| 16-11844 | DIAMOND BILLIARD PRODUCTS INC<br>4700 NEW MIDDLE RD<br>JEFFERSONVILLE, IN 47130 | 40030 | 306.00 CLAIMED ADMINISTRATIVE | 09/20/16 | |
| 16-11844 | DIAMOND BILLIARD PRODUCTS INC<br>4700 NEW MIDDLE RD<br>JEFFERSONVILLE, IN 47130 | 40031 | 0.00 CLAIMED ADMINISTRATIVE | 09/20/16 | CLAIMED UNDET |
| 16-11844 | DIXIE PRODUCE, INC.<br>C/O MCCARRON & DIESS<br>ATTN: MARY JEAN FASSETT, ESQ.<br>4530 WISCONSIN AVE, NW # 301<br>WASHINGTON, DC 20016 | 60027 | 3,590.65 CLAIMED ADMINISTRATIVE | 09/22/16 | |
| 16-11844 | DJ TNICE<br>ATTN: TOOD HAVENS<br>8983 CHERRYS FORD CT<br>HARRISBURG, NC 28075 | 40002 | 1,675.00 CLAIMED UNSECURED | 09/06/16 | |

CLAIMS REGISTER AS OF 11/20/17

U.S. BANKRUPTCY COURT - LAST CALL GUARANTOR, LLC CLAIMS
CHAPTER 11 CASE NO. 16-11844 (KG) JOINTLY ADMINISTERED CHAPTER 11 CASE NO. 16-11844 THROUGH 16-11852 (KG)
DEBTOR:  LAST CALL GUARANTOR, LLC, 19111 DALLAS PARKWAY , DALLAS, TX 75287                                      CASE FILE DATE: 08/10/16
ATTORNEY: GREENBERG TRAURIG LLP, 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON, DE 19801 302-661-7000 ATTN: DENNIS A. MELORO, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 16-11844 | DL PERSONAL TOUCH, INC.<br>3411 DUNMORE AVE NORTHWEST<br>CANTON, OH 44708 | 00034 | 1,082.03 CLAIMED UNSECURED | 09/02/16 | |
| 16-11844 | DOOR REPAIRMAN, INC., THE<br>16840 INGERSOLL RD<br>LANSING, MI 48906 | 40016 | 568.60 CLAIMED UNSECURED | 09/13/16 | |
| 16-11846 | DT MECHANICAL SERVICE COMPANY, INC.<br>910 WEST SANTA FE<br>OLATHE, KS 66061 | 00122 | 3,024.92 CLAIMED UNSECURED | 09/20/16 | |
| 16-11844 | DTE ENERGY<br>ONE ENERGY PLAZA, 735 WCB<br>DETROIT, MI 48226 | 00233 | 25,961.25 CLAIMED UNSECURED | 11/07/16 | |
| 16-11844 | DURHAM COUNTY TAX ADMINISTRATION<br>200 EAST MAIN STREET, 1ST FLOOR<br>DURHAM, NC 27701 | 00152 | 2,688.61 CLAIMED SECURED | 09/19/16 | |
| 16-11844 | EATMORE FRUIT CO INC<br>565 ANGELO DR<br>BETHLEHEM, PA 18017-3735 | 00162 | 6,419.90 CLAIMED ADMINISTRATIVE | 09/26/16 | ** LATE FILED ** |
| 16-11844 | EATMORE FRUIT CO., INC.<br>565 ANGELO DR<br>BETHLEHEM, PA 18017-3735 | 00163 | 6,419.90 CLAIMED ADMINISTRATIVE | 09/26/16 | ** LATE FILED ** |
| 16-11851 | ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>600 GRANT ST<br>44TH FLOOR<br>PITTSBURGH, PA 15219 | 80020 | 557.00 CLAIMED UNSECURED | 09/22/16 | |
| 16-11851 | ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>C/O PETER PROSS<br>600 GRANT ST, 44TH FL<br>PITTSBURGH, PA 15219 | 80027 | 557.00 CLAIMED UNSECURED | 09/23/16 | |
| 16-11850 | ECO MECHANICAL SERVICES LLC<br>16159 MARBLE STREET NW<br>RAMSEY, MN 55303 | 40023 | 2,892.00 CLAIMED UNSECURED | 09/19/16 | |
| 16-11846 | ECOCLEAN, LLC<br>19402 CHESTNUTFIELD<br>HOUSTON, TX 77094 | 40054 | 537.32 CLAIMED UNSECURED | 09/22/16 | |
| 16-11844 | EDWARD DON & COMPANY (DON)<br>2562 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | 00187 | 44,727.59 CLAIMED ADMINISTRATIVE | 10/04/16 | ** LATE FILED ** |

U.S. BANKRUPTCY COURT - LAST CALL GUARANTOR, LLC CLAIMS
CHAPTER 11 CASE NO. 16-11844 (KG) JOINTLY ADMINISTERED CHAPTER 11 CASE NO. 16-11844 THROUGH 16-11852 (KG)
DEBTOR:  LAST CALL GUARANTOR, LLC, 19111 DALLAS PARKWAY , DALLAS, TX 75287                                   CASE FILE DATE: 08/10/16
ATTORNEY: GREENBERG TRAURIG LLP, 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON, DE 19801 302-661-7000 ATTN: DENNIS A. MELORO, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 16-11847 | EL PASO COUNTY TREASURER<br>PO BOX 2018<br>COLORADO SPRINGS, CO 80901 | 00036 | 2,661.41 CLAIMED PRIORITY<br>2,661.41 CLAIMED SECURED<br>2,661.41 TOTAL CLAIMED | 09/06/16 | CLAIMED UNLIQ<br>Claim out of balance |
| 16-11844 | EL PASO COUNTY TREASURER<br>PO BOX 2018<br>COLORADO SPRINGS, CO 80901 | 00045 | 2,661.41 CLAIMED PRIORITY<br>2,661.41 CLAIMED SECURED<br>2,661.41 TOTAL CLAIMED | 09/07/16 | CLAIMED UNLIQ<br>Claim out of balance |
| 16-11844 | ENCORE ONE LLC DBA GENERAL PARTS LLC<br>11311 HAMPSHIRE AVE<br>BLOOMINGTON, MN 55438-2456 | 00094 | 224.25 CLAIMED UNSECURED | 09/19/16 | |
| 16-11847 | ENTERGY LOUISIANA, LLC<br>L-JEF-359<br>4809 JEFFERSON HWY, STE A<br>NEW ORLEANS, LA 70121-3138 | 80010 | 336.66 CLAIMED UNSECURED | 09/20/16 | |
| 16-11847 | ENTERGY MISSISSIPPI, INC.<br>L-JEF-359<br>4809 JEFFERSON HWY, STE A<br>NEW ORLEANS, LA 70121-3138 | 80011 | 1,983.71 CLAIMED UNSECURED | 09/20/16 | |
| 16-11844 | EPB OF CHATTANOOGA<br>P.O. BOX 182255<br>CHATTANOOGA, TN 37422 | 00165 | 950.32 CLAIMED UNSECURED | 09/26/16 | |
| 16-11844 | ERIE WATER WORKS<br>340 WEST BAYFRONT PKWY<br>ERIE, PA 16507 | 00164 | 2,078.21 CLAIMED SECURED | 09/26/16 | |
| 16-11846 | ESA P PORTFOLIO L.L.C.<br>C/O EDISON, MCDOWELL & HETHERINGTON LLP<br>ATTN: HUTSON SMELLEY<br>1001 FANNIN STREET, SUITE 2700<br>HOUSTON, TX 77002 | 80066 | 21,170.85 CLAIMED UNSECURED | 05/25/17 | |
| 16-11844 | EVERYTHING BILLIARDS<br>ATTN: ROBIN C HYLER<br>111 GUILFORD COLLEGE RD<br>GREENSBORO, NC 27409 | 40007 | 1,000.00 CLAIMED UNSECURED | 09/08/16 | |
| 16-11844 | EVERYTHING BILLIARDS<br>ATTN: ROBIN C HYLER<br>111 GUILFORD COLLEGE RD<br>GREENSBORO, NC 27409 | 60003 | 1,000.00 CLAIMED ADMINISTRATIVE | 09/08/16 | |
| 16-11844 | EXTENDED STAY AMERICA<br>11525 NORTH COMMUNITY HOUSE RD.<br>SUITE 1W<br>CHARLOTTE, NC 28277 | 00136 | 32,382.47 CLAIMED ADMINISTRATIVE | 09/21/16 | |

CLAIMS REGISTER AS OF 11/20/17

PAGE:    17

U.S. BANKRUPTCY COURT - LAST CALL GUARANTOR, LLC CLAIMS
CHAPTER 11 CASE NO. 16-11844 (KG) JOINTLY ADMINISTERED CHAPTER 11 CASE NO. 16-11844 THROUGH 16-11852 (KG)
DEBTOR:  LAST CALL GUARANTOR, LLC, 19111 DALLAS PARKWAY , DALLAS, TX 75287                                              CASE FILE DATE: 08/10/16
ATTORNEY: GREENBERG TRAURIG LLP, 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON, DE 19801 302-661-7000 ATTN: DENNIS A. MELORO, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 16-11844 | EXTENDED STAY AMERICA, INC.<br>ATTN: DAWN MUSE<br>11525 NORTH COMMUNITY HOUSE RD<br>SUITE 1W<br>CHARLOTTE, NC 28277 | 00135 | 32,382.47 CLAIMED UNSECURED | 09/21/16 | |
| 16-11844 | FACILITEC SOUTHWEST<br>2300 COLD SPRINGS RD<br>FRT WORTH, TX 76106 | 00059 | 417.33 CLAIMED UNSECURED | 09/12/16 | |
| 16-11844 | FIBERBUILT UMBRELLAS INC<br>PO BOX 9060<br>FORT LAUDERDALE, FL 33310 | 00215 | 10,408.23 CLAIMED ADMINISTRATIVE | 10/24/16 | ** LATE FILED ** |
| 16-11844 | FIBERBUILT UMBRELLAS INC<br>P.O. BOX 9060<br>FORT LAUDERDALE, FL 33310 | 00216 | 10,408.53 CLAIMED ADMINISTRATIVE | 10/24/16 | ** LATE FILED ** |
| 16-11851 | FIRE RANGER EXTINGUISHER<br>SERVICE<br>4009 NE 6TH AVE<br>FORT LAUDERDALE, FL 33334 | 40100 | 651.90 CLAIMED ADMINISTRATIVE | 10/18/16 | ** LATE FILED ** |
| 16-11851 | FIRE SYSTEMS OF MICHIGAN<br>26109 GRAND RIVER<br>REDFORD, MI 48240 | 40005 | 796.50 CLAIMED UNSECURED | 09/07/16 | |
| 16-11847 | FIREPRO INC<br>6626 E EAST WT HARRIS<br>CHARLOTTE, NC 28215 | 00096 | 2,113.41 CLAIMED UNSECURED | 09/19/16 | |
| 16-11849 | FIRST DATA MERCHANT SERVICES LLC<br>5775 DTC BLVD., SUITE 100 NORTH<br>GREENWOOD VILLAGE, CO 80111 | 80057 | 0.00 CLAIMED SECURED | 12/19/16 | CLAIMED UNDET |
| 16-11844 | FISH WINDOW CLEANING<br>700 IRISH HILL RD<br>RUNNEMEDE, NJ 08078 | 00137 | 924.48 CLAIMED UNSECURED | 09/22/16 | |
| 16-11846 | FISHBOWL INC.<br>44 CANAL CENTER PLAZA, SUITE 500<br>ALEXANDRIA, VA 22314 | 00052 | 30,495.00 CLAIMED UNSECURED | 09/12/16 | |
| 16-11851 | FLOWER CITY RESTAURANT SERVICE, INC.<br>146 HALSTEAD STREET<br>ROCHESTER, NY 14610 | 00139 | 2,627.65 CLAIMED UNSECURED | 09/22/16 | |

U.S. BANKRUPTCY COURT - LAST CALL GUARANTOR, LLC CLAIMS
CHAPTER 11 CASE NO. 16-11844 (KG) JOINTLY ADMINISTERED CHAPTER 11 CASE NO. 16-11844 THROUGH 16-11852 (KG)
DEBTOR:  LAST CALL GUARANTOR, LLC, 19111 DALLAS PARKWAY , DALLAS, TX 75287
ATTORNEY: GREENBERG TRAURIG LLP, 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON, DE 19801 302-661-7000 ATTN: DENNIS A. MELORO, ESQ.

CASE FILE DATE: 08/10/16

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 16-11846 | FLYING FORTRESS LOCKSMITH LLC<br>C/O ALBUQUERQUE BUSINESS LAW<br>ATTN: MR. BURNS<br>1801-B RIO GRANDE BLVD NW<br>ALBUQUERQUE, NM 87104 | 80053 | 3,699.91 CLAIMED UNSECURED | 12/07/16 | |
| 16-11851 | FOX VALLEY FIRE & SAFETY INC<br>2730 PINNACLE DR<br>ELGIN, IL 60124 | 00070 | 694.74 CLAIMED UNSECURED | 09/13/16 | |
| 16-11844 | FOX, MARTIN<br>DBA MCCEES HOME MAINT & REMODELING<br>PO BOX 8606<br>ENNIS, TX 75120 | 00128 | 659.76 CLAIMED UNSECURED | 09/21/16 | |
| 16-11844 | FRIGI-TEMP FRIGERATION, INC<br>P.O. BOX 1153<br>YOUNGSVILLE, NC 27596 | 80050 | 1,619.36 CLAIMED UNSECURED | 11/15/16 | |
| 16-11844 | FRIGI-TEMP FRIGERATION, INC.<br>P.O. BOX 1153<br>YOUNGSVILLE, NC 27596 | 40104 | 1,619.36 CLAIMED ADMINISTRATIVE | 11/15/16 | ** LATE FILED ** |
| 16-11844 | FRONTIER PRODUCE, INC.<br>C/O MCCARRON & DIESS<br>ATTN: MARY JEAN FASSETT, ESQ.<br>4530 WISCONSIN AVE, NW # 301<br>WASHINGTON, DC 20016 | 60028 | 1,838.14 CLAIMED ADMINISTRATIVE | 09/22/16 | |
| 16-11844 | G CEFALU' & BRO INC<br>D/B/A CAPITAL SEABOARD SEAFOOD<br>PO BOX 309<br>JESSUP, MD 20794 | 00127 | 13,155.73 CLAIMED ADMINISTRATIVE | 09/20/16 | |
| 16-11844 | GANNETT PUBLISHING USA TODAY<br>C/O GANNET CO. INC<br>ATTN: KATHLEEN HENNESSEY<br>LAW DEPT - 7950 JONES BRANCH DR<br>MC LEAN, VA 22107 | 00234 | 104.66 CLAIMED UNSECURED | 11/08/16 | |
| 16-11846 | GARDERE WYNNE SEWELL LLP<br>2021 MCKINNEY AVE STE 1600<br>DALLAS, TX 75201-4761 | 60034 | 5,464.75 CLAIMED ADMINISTRATIVE | 09/22/16 | |
| 16-11850 | GARDERE WYNNE SEWELL LLP<br>2021 MCKINNEY AVE STE 1600<br>DALLAS, TX 75201-4761 | 60036 | 5,464.75 CLAIMED ADMINISTRATIVE | 09/22/16 | |

U.S. BANKRUPTCY COURT - LAST CALL GUARANTOR, LLC CLAIMS
CHAPTER 11 CASE NO. 16-11844 (KG) JOINTLY ADMINISTERED CHAPTER 11 CASE NO. 16-11844 THROUGH 16-11852 (KG)
DEBTOR: LAST CALL GUARANTOR, LLC, 19111 DALLAS PARKWAY , DALLAS, TX 75287                                                              CASE FILE DATE: 08/10/16
ATTORNEY: GREENBERG TRAURIG LLP, 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON, DE 19801 302-661-7000 ATTN: DENNIS A. MELORO, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 16-11850 | GARRETT, MARK THOMAS<br>PO BOX 1273<br>LARGO, FL 33779-1273 | 00063 | 3,545.84 CLAIMED UNSECURED | 09/12/16 | |
| 16-11844 | GASKETS ROCK, INTERNATIONAL<br>409 PARKWAY VIEW DR<br>PITTSBURGH, PA 15205-1408 | 00150 | 2,321.53 CLAIMED UNSECURED | 09/19/16 | |
| 16-11846 | GDF SUEZ ENERGY RESOURCES NA, INC<br>ATTN: RANDY JOHNSON<br>1990 POST OAK BLVD., STE 1900<br>HOUSTON, TX 77056 | 00099 | 6,059.09 CLAIMED UNSECURED | 09/19/16 | |
| 16-11846 | GECKO HOSPITALITY<br>2431 FIRST ST<br>FORT MYERS, FL 33901-2905 | 00027 | 12,500.00 CLAIMED UNSECURED | 09/01/16 | |
| 16-11846 | GECKO HOSPITALITY<br>2431 FIRST ST<br>FORT MYERS, FL 33901-2905 | 00203 | 20,500.00 CLAIMED UNSECURED | 10/17/16 | |
| 16-11844 | GEORGEN, JESSICA<br>501 ELYSIAN FIELDS RD<br>NASHVILLE, TN 37211 | 00084 | 1,000.00 CLAIMED UNSECURED | 09/15/16 | |
| 16-11844 | GEORGEN, JESSICA<br>501 ELYSIAN FIELDS RD<br>NASHVILLE, TN 37211 | 00085 | 1,000.00 CLAIMED ADMINISTRATIVE | 09/15/16 | |
| 16-11844 | GET FRESH PRODUCE, INC.<br>C/O MCCARRON & DIESS<br>ATTN: MARY JEAN FASSETT, ESQ.<br>4530 WISCONSIN AVENUE, NW # 301<br>WASHINGTON, DC 20016 | 40072 | 2,787.03 CLAIMED ADMINISTRATIVE | 09/22/16 | |
| 16-11845 | GET FRESH PRODUCE, INC.<br>C/O MCCARRON & DIESS<br>ATTN: MARY JEAN FASSETT, ESQ.<br>4530 WISCONSIN AVENUE, NW # 301<br>WASHINGTON, DC 20016 | 40073 | 2,787.03 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/22/16<br>04/12/17 | DOCKET NUMBER: 733 |
| 16-11849 | GET FRESH PRODUCE, INC.<br>C/O MCCARRON & DIESS<br>ATTN: MARY JEAN FASSETT, ESQ.<br>4530 WISCONSIN AVENUE, NW # 301<br>WASHINGTON, DC 20016 | 40075 | 2,787.03 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/22/16<br>04/12/17 | DOCKET NUMBER: 733 |

U.S. BANKRUPTCY COURT - LAST CALL GUARANTOR, LLC CLAIMS
CHAPTER 11 CASE NO. 16-11844 (KG) JOINTLY ADMINISTERED CHAPTER 11 CASE NO. 16-11844 THROUGH 16-11852 (KG)
DEBTOR:  LAST CALL GUARANTOR, LLC, 19111 DALLAS PARKWAY , DALLAS, TX 75287                                                                          CASE FILE DATE: 08/10/16
ATTORNEY: GREENBERG TRAURIG LLP, 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON, DE 19801 302-661-7000 ATTN: DENNIS A. MELORO, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 16-11846 | GET FRESH PRODUCE, INC.<br>C/O MCCARRON & DIESS<br>ATTN: MARY JEAN FASSETT, ESQ.<br>4530 WISCONSIN AVENUE, NW # 301<br>WASHINGTON, DC 20016 | 40076 | 2,787.03 CLAIMED ADMINISTRATIVE 09/22/16<br>**** EXPUNGED ****   04/12/17 | | DOCKET NUMBER: 733 |
| 16-11850 | GET FRESH PRODUCE, INC.<br>C/O MCCARRON & DIESS<br>ATTN: MARY JEAN FASSETT, ESQ.<br>4530 WISCONSIN AVENUE, NW # 301<br>WASHINGTON, DC 20016 | 40077 | 2,787.03 CLAIMED ADMINISTRATIVE 09/22/16<br>**** EXPUNGED ****   04/12/17 | | DOCKET NUMBER: 733 |
| 16-11847 | GET FRESH PRODUCE, INC.<br>C/O MCCARRON & DIESS<br>ATTN: MARY JEAN FASSETT, ESQ.<br>4530 WISCONSIN AVENUE, NW # 301<br>WASHINGTON, DC 20016 | 40078 | 2,787.03 CLAIMED ADMINISTRATIVE 09/22/16<br>**** EXPUNGED ****   04/12/17 | | DOCKET NUMBER: 733 |
| 16-11851 | GET FRESH PRODUCE, INC.<br>C/O MCCARRON & DIESS<br>ATTN: MARY JEAN FASSETT, ESQ.<br>4530 WISCONSIN AVENUE, NW # 301<br>WASHINGTON, DC 20016 | 40081 | 2,787.03 CLAIMED ADMINISTRATIVE 09/22/16<br>**** EXPUNGED ****   04/12/17 | | DOCKET NUMBER: 733 |
| 16-11848 | GET FRESH PRODUCE, INC.<br>C/O MCCARRON & DIESS<br>ATTN: MARY JEAN FASSETT, ESQ.<br>4530 WISCONSIN AVENUE, NW # 301<br>WASHINGTON, DC 20016 | 40082 | 2,787.03 CLAIMED ADMINISTRATIVE 09/22/16<br>**** EXPUNGED ****   04/12/17 | | DOCKET NUMBER: 733 |
| 16-11852 | GET FRESH PRODUCE, INC.<br>C/O MCCARRON & DIESS<br>ATTN: MARY JEAN FASSETT, ESQ.<br>4530 WISCONSIN AVENUE, NW # 301<br>WASHINGTON, DC 20016 | 40083 | 2,787.03 CLAIMED ADMINISTRATIVE 09/22/16<br>**** EXPUNGED ****   04/12/17 | | DOCKET NUMBER: 733 |
| 16-11844 | GET FRESH PRODUCE, INC.<br>C/O MCCARRON & DIESS<br>ATTN: MARY JEAN FASSETT, ESQ.<br>4530 WISCONSIN AVE, NW # 301<br>WASHINGTON, DC 20016 | 60029 | 20,432.46 CLAIMED ADMINISTRATIVE 09/22/16 | | |
| 16-11850 | GN SEAFOODS INC<br>4445 SESSIL CT<br>COLUMBUS, OH 43230 | 00118 | 2,789.89 CLAIMED ADMINISTRATIVE 09/19/16<br>2,863.48 CLAIMED UNSECURED   04/12/17<br>5,653.37 TOTAL CLAIMED | | DOCKET NUMBER: 733 |
| 16-11844 | GOLDEN GLO CARPET CLEANERS INC.<br>PO BOX 740<br>HUNTINGDON VALLEY, PA 19006 | 00087 | 1,050.00 CLAIMED UNSECURED   09/16/16 | | |

CLAIMS REGISTER AS OF 11/20/17

PAGE:      21

U.S. BANKRUPTCY COURT - LAST CALL GUARANTOR, LLC CLAIMS
CHAPTER 11 CASE NO. 16-11844 (KG) JOINTLY ADMINISTERED CHAPTER 11 CASE NO. 16-11844 THROUGH 16-11852 (KG)
DEBTOR:  LAST CALL GUARANTOR, LLC, 19111 DALLAS PARKWAY , DALLAS, TX 75287
ATTORNEY: GREENBERG TRAURIG LLP, 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON, DE 19801 302-661-7000 ATTN: DENNIS A. MELORO, ESQ.

CASE FILE DATE: 08/10/16

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 16-11844 | GOLDSMITH, MICHAEL<br>D/B/A G FORCE CARPET CLEANING<br>308 BELLARINE DR<br>GREENVILLE, SC 29605 | 00018 | 275.00 CLAIMED UNSECURED | 08/25/16 | |
| 16-11844 | GOLSON DUNLAP, JENICE, TRUSTEE<br>C/O RUBIN & LEVIN, P.C.<br>135 N. PENNSYLVANIA ST., STE. 1400<br>INDIANAPOLIS, IN 46204 | 80042 | 73,000.00 CLAIMED UNSECURED | 10/28/16 | |
| 16-11846 | GORDON FOOD SERVICE, INC.<br>HORWOOD MARCUS & BERK CHARTERED<br>ATTN JASON M TORF<br>500 W. MADISON ST. SUITE 3700<br>CHICAGO, IL 60661 | 40102 | 222,240.55 SCHEDULED UNSECURED<br>494,160.64 CLAIMED ADMINISTRATIVE<br>240,000.00 ALLOWED ADMINISTRATIVE<br>254,160.64 ALLOWED UNSECURED<br>494,160.64 TOTAL ALLOWED<br>**** ALLOWED **** | 10/20/16<br>03/31/17 | DOCKET NUMBER: 715 |
| 16-11846 | GORDON FOOD SERVICE, INC.<br>HORWOOD MARCUS & BERK CHARTERED<br>ATTN JASON M TORF<br>500 W. MADISON ST. SUITE 3700<br>CHICAGO, IL 60661 | 60043 | 46,125.48 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 10/20/16<br>03/31/17 | DOCKET NUMBER: 715 |
| 16-11846 | GORSZCZYK, STEPHANIE<br>1819 ALMA DRIVE<br>CREST HILL, IL 60403 | 80043 | 34.80 CLAIMED PRIORITY | 10/28/16 | |
| 16-11847 | GREENE COUNTY SANITARY ENGINEERING DEPT<br>FINANCE OFFICE<br>667 DAYTON XENIA RD<br>XENIA, OH 45385 | 00160 | 1,599.80 CLAIMED ADMINISTRATIVE | 09/26/16 | ** LATE FILED ** |
| 16-11847 | GREENE COUNTY SANITARY ENGINEERING DEPT<br>667 DAYTON XENIA ROAD<br>XENIA, OH 45385 | 00161 | 1,599.80 CLAIMED ADMINISTRATIVE | 09/26/16 | ** LATE FILED ** |
| 16-11844 | GREENVILLE REFRIGERATION SERVICES INC<br>426 S BUNCOMBE RD<br>GREER, SC 29650 | 00108 | 159.61 CLAIMED UNSECURED | 09/19/16 | |
| 16-11844 | GREENVILLE REFRIGERATION SERVICES, INC<br>426 S BUNCOMBE RD<br>GREER, SC 29650 | 00107 | 159.61 CLAIMED ADMINISTRATIVE | 09/19/16 | |
| 16-11844 | GRESH ASSOCIATES INC.<br>D/B/A BIOTECH DRAINLINE SERVICES<br>P.O. BOX 1417<br>FAIRPORT, NY 14450 | 00039 | 1,638.65 CLAIMED UNSECURED | 09/06/16 | |

CLAIMS REGISTER AS OF 11/20/17                                                                     PAGE:      22

U.S. BANKRUPTCY COURT - LAST CALL GUARANTOR, LLC CLAIMS
CHAPTER 11 CASE NO. 16-11844 (KG) JOINTLY ADMINISTERED CHAPTER 11 CASE NO. 16-11844 THROUGH 16-11852 (KG)
DEBTOR:  LAST CALL GUARANTOR, LLC, 19111 DALLAS PARKWAY , DALLAS, TX 75287                          CASE FILE DATE: 08/10/16
ATTORNEY: GREENBERG TRAURIG LLP, 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON, DE 19801 302-661-7000 ATTN: DENNIS A. MELORO, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 16-11851 | HADPRO HOOD & DUCT PROFESSIONALS LLC<br>4723A EISENHOWER AVE<br>ALEXANDRIA, VA 22304 | 40032 | 1,175.00 CLAIMED UNSECURED | 09/21/16 | |
| 16-11851 | HADPRO HOOD & DUCT PROFESSIONALS LLC<br>C/O REID SASSMAN<br>4723A EISENHOWER AVE<br>ALEXANDRIA, VA 22304 | 60012 | 1,175.00 CLAIMED ADMINISTRATIVE | 09/21/16 | |
| 16-11851 | HADPRO HOOD AND DUCT PROFESSIONALS LLC<br>C/O REID SASSMAN<br>4723A EISENHOWER AVE<br>ALEXANDRIA, VA 22304 | 80012 | 1,175.00 CLAIMED UNSECURED | 09/21/16 | |
| 16-11844 | HAGAR RESTAURANT SERVICE<br>6200 NW 2ND STREET<br>OKLAHOMA CITY, OK 73127 | 00284 | 295.00 CLAIMED UNSECURED | 07/24/17 | |
| 16-11844 | HANEL, JACK<br>DBA JACK HANEL COIL CLEANING<br>PO BOX 74<br>LAFAYETTE HILL, PA 19444 | 00102 | 595.00 CLAIMED UNSECURED | 09/19/16 | |
| 16-11844 | HAPPY HUCKSTER CORP, THE<br>D/B/A FARMART PRODUCE<br>1111 ASHLAND AVE<br>FOLCROFT, PA 19032 | 00091 | 2,864.37 CLAIMED ADMINISTRATIVE<br>569.25 CLAIMED UNSECURED<br>3,433.62 TOTAL CLAIMED | 09/16/16<br>04/12/17 | DOCKET NUMBER: 733 |
| 16-11850 | HAPPY HUCKSTER CORP, THE<br>D/B/A FARMART PRODUCE<br>1111 ASHLAND AVENUE<br>FOLCROFT, PA 19032 | 00092 | 3,433.62 CLAIMED ADMINISTRATIVE | 09/16/16 | |
| 16-11844 | HARRIS COUNTY, ET AL<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON, LLP<br>ATTN: JOHN P DILLMAN<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 00029 | 3,186.60 CLAIMED SECURED | 08/30/16 | CLAIMED UNLIQ |
| 16-11850 | HARRIS COUNTY, ET AL<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON, LLP<br>ATTN: JOHN P DILLMAN<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 00048 | 0.00 CLAIMED SECURED | 09/02/16 | CLAIMED UNDET |
| 16-11844 | HARRIS COUNTY, ET AL<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON, LLP<br>ATTN: JOHN P DILLMAN<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 00251 | 3,174.13 CLAIMED SECURED | 12/15/16 | CLAIMED UNLIQ<br>Amends Claim# 29 |

CLAIMS REGISTER AS OF 11/20/17

U.S. BANKRUPTCY COURT - LAST CALL GUARANTOR, LLC CLAIMS
CHAPTER 11 CASE NO. 16-11844 (KG) JOINTLY ADMINISTERED CHAPTER 11 CASE NO. 16-11844 THROUGH 16-11852 (KG)
DEBTOR: LAST CALL GUARANTOR, LLC, 19111 DALLAS PARKWAY , DALLAS, TX 75287                                    CASE FILE DATE: 08/10/16
ATTORNEY: GREENBERG TRAURIG LLP, 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON, DE 19801 302-661-7000 ATTN: DENNIS A. MELORO, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 16-11850 | HARRIS COUNTY, ET AL<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON, LLP<br>ATTN: JOHN P DILLMAN<br>PO BOX 3064<br>HOUSTON, TX 77253 | 00288 | 4,259.08 CLAIMED SECURED | 08/14/17 | Amends claim # 48 |
| 16-11846 | HASKINS, NOAH<br>ARK SERVICES AND SALES<br>16302 E WHIRLAWAY LN<br>VERADALE, WA 99037 | 40022 | 900.00 CLAIMED ADMINISTRATIVE | 09/16/16 | |
| 16-11844 | HIBDONS MECHANICAL AND RESTAURANT SER<br>835 SE 30TH ST<br>STE B<br>OKLAHOMA CITY, OK 73129 | 40093 | 845.11 CLAIMED ADMINISTRATIVE | 10/05/16 | ** LATE FILED ** |
| 16-11847 | HINSON SERVICES, INC.<br>1412 HENRY SMITH ROAD<br>MONROE, NC 28110 | 80013 | 3,607.37 CLAIMED UNSECURED | 09/21/16 | |
| 16-11844 | HOTEL & RESTAURANT SUPPLY INC<br>PO BOX 6<br>MERIDIAN, MS 39302 | 00134 | 104.24 CLAIMED UNSECURED | 09/21/16 | |
| 16-11851 | HYDROSCAPES INC<br>525C SCHUYLKILL RD<br>PHOENIXVILLE, PA 19460 | 00024 | 4,038.78 CLAIMED UNSECURED | 08/30/16 | |
| 16-11844 | HYLER, ROBIN C<br>111 GUILFORD COLLEGE RD<br>GREENSBORO, NC 27409 | 80001 | 1,000.00 CLAIMED UNSECURED | 09/08/16 | |
| 16-11844 | ILLINOIS DEPT. OF EMPLOYMENT SECURITY<br>33 S. STATE ST. BANKRUPTCY UNIT 10TH FL<br>CHICAGO, IL 60603 | 80040 | 8,225.49 CLAIMED PRIORITY | 10/20/16 | |
| 16-11850 | INDUSTRIAL MECHANICAL CONTRACTORS, INC.<br>ATTN: BENJAMIN M. RODRIGUEZ<br>50 E-BUSINESS WAY, SUITE 410<br>CINCINNATI, OH 45241 | 80059 | 6,552.51 CLAIMED UNSECURED | 01/11/17 | |
| 16-11850 | INFINITE ENERGY, INC.<br>C/O LEGAL DEPT<br>7001 SW 24TH AVE<br>GAINESVILLE, FL 32607 | 80047 | 1,355.08 CLAIMED UNSECURED | 11/11/16 | Amended By Claim Number 80065 |
| 16-11850 | INFINITE ENERGY, INC.<br>C/O LEGAL DEPT<br>7001 SW 24TH AVE<br>GAINESVILLE, FL 32607 | 80065 | 197.69 CLAIMED UNSECURED | 04/06/17 | AMENDS CLAIM #80047 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 11/20/17

PAGE:    24

U.S. BANKRUPTCY COURT - LAST CALL GUARANTOR, LLC CLAIMS
CHAPTER 11 CASE NO. 16-11844 (KG) JOINTLY ADMINISTERED CHAPTER 11 CASE NO. 16-11844 THROUGH 16-11852 (KG)
DEBTOR:  LAST CALL GUARANTOR, LLC, 19111 DALLAS PARKWAY , DALLAS, TX 75287                                          CASE FILE DATE: 08/10/16
ATTORNEY: GREENBERG TRAURIG LLP, 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON, DE 19801 302-661-7000 ATTN: DENNIS A. MELORO, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 16-11847 | INFINITY INTERNET MARKETING INC<br>D/B/A FRESH LAWN MOWING SVC<br>ATTN: BRANDI COX<br>11500 NORTHWEST FWY, #614<br>HOUSTON, TX 77092 | 60044 | 1,396.44 CLAIMED ADMINISTRATIVE | 12/01/16 | ** LATE FILED ** |
| 16-11846 | J C MOSS ELECTRIC, INC<br>175 COMMERCE DRIVE<br>HENDERSONVILLE, TN 37075 | 40056 | 129.75 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/22/16<br>04/12/17 | DOCKET NUMBER: 733 |
| 16-11846 | J C MOSS ELECTRIC, INC<br>175 COMMERCE DRIVE<br>HENDERSONVILLE, TN 37075 | 40058 | 833.00 CLAIMED UNSECURED | 09/22/16 | |
| 16-11846 | J C MOSS ELECTRIC, INC<br>175 COMMERCE DRIVE<br>HENDERSONVILLE, TN 37075 | 40059 | 382.50 CLAIMED UNSECURED | 09/22/16 | |
| 16-11846 | J C MOSS ELECTRIC, INC<br>175 COMMERCE DRIVE<br>HENDERSONVILLE, TN 37075 | 40060 | 129.75 CLAIMED UNSECURED | 09/22/16 | |
| 16-11846 | J C MOSS ELECTRIC, INC<br>175 COMMERCE DRIVE<br>HENDERSONVILLE, TN 37075 | 60020 | 129.75 CLAIMED ADMINISTRATIVE | 09/22/16 | |
| 16-11846 | J C MOSS ELECTRIC, INC<br>175 COMMERCE DRIVE<br>HENDERSONVILLE, TN 37075 | 60021 | 833.00 CLAIMED ADMINISTRATIVE | 09/22/16 | |
| 16-11846 | J C MOSS ELECTRIC, INC<br>175 COMMERCE DRIVE<br>HENDERSONVILLE, TN 37075 | 60022 | 382.50 CLAIMED ADMINISTRATIVE | 09/22/16 | |
| 16-11846 | J C MOSS ELECTRIC, INC<br>175 COMMERCE DRIVE<br>HENDERSONVILLE, TN 37075 | 80022 | 1,345.25 CLAIMED UNSECURED | 09/22/16 | |
| 16-11844 | J. AMBROGI FOOD DISTRIBUTION, INC.<br>C/O MCCARRON & DIESS<br>ATTN: MARY JEAN FASSETT, ESQ.<br>4530 WISCONSIN AVE, NW # 301<br>WASHINGTON, DC 20016 | 60030 | 13,793.40 CLAIMED ADMINISTRATIVE | 09/22/16 | |
| 16-11846 | JACK WARD AND SONS INC<br>1100 TUCKAHOE DR<br>NASHVILLE, TN 37207 | 40009 | 2,648.50 CLAIMED UNSECURED | 09/08/16 | |

CLAIMS REGISTER AS OF 11/20/17                                                                                                     PAGE:    25

U.S. BANKRUPTCY COURT - LAST CALL GUARANTOR, LLC CLAIMS
CHAPTER 11 CASE NO. 16-11844 (KG) JOINTLY ADMINISTERED CHAPTER 11 CASE NO. 16-11844 THROUGH 16-11852 (KG)
DEBTOR:  LAST CALL GUARANTOR, LLC, 19111 DALLAS PARKWAY , DALLAS, TX 75287                                                          CASE FILE DATE: 08/10/16
ATTORNEY: GREENBERG TRAURIG LLP, 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON, DE 19801 302-661-7000 ATTN: DENNIS A. MELORO, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 16-11844 | JAKOBE FURNITURE LLC<br>450 S 55TH ST<br>KANSAS CITY, KS 66106-1018 | 40020 | 22,947.62 CLAIMED ADMINISTRATIVE<br>26,957.50 CLAIMED UNSECURED<br>49,905.12 TOTAL CLAIMED | 09/15/16<br>04/12/17 | DOCKET NUMBER: 733 |
| 16-11844 | JAKOBE FURNITURE LLC<br>450 S 55TH ST<br>KANSAS CITY, KS 66106-1018 | 60010 | 49,905.12 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/15/16<br>04/12/17 | DOCKET NUMBER: 733 |
| 16-11844 | JAKOBE FURNITURE LLC<br>450 S 55TH ST<br>KANSAS CITY, KS 66106-1018 | 80006 | 49,905.12 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/15/16<br>04/12/17 | DOCKET NUMBER: 733 |
| 16-11844 | JEFFERSON PARISH DEPT OF WATER<br>C/O JP ATTORNEY'S OFFICE/ATTN: WR SMITH<br>1221 ELMWOOD PARK BLVD, STE 701<br>JEFFERSON, LA 70123 | 80035 | 570.04 CLAIMED UNSECURED | 10/10/16 | |
| 16-11844 | JOHNNY MUGS WHOLESALE PRODUCE INC<br>1400 SW 1ST COURT BAY #1<br>POMPANO BEACH, FL 33069 | 00235 | 4,784.50 CLAIMED ADMINISTRATIVE | 11/10/16 | ** LATE FILED ** |
| 16-11844 | JOHNNY MUGS WHOLESALE PRODUCE INC.<br>1400 SW 1ST COURT BAY #1<br>POMPANO BEACH, FL 33069 | 00236 | 4,784.50 CLAIMED ADMINISTRATIVE | 11/10/16 | ** LATE FILED ** |
| 16-11844 | JOHNNY MUGS WHOLESALE PRODUCE, INC.<br>1400 SW 1ST CT, BAY#1<br>POMPANO BEACH, FL 33069 | 00035 | 4,784.50 CLAIMED SECURED | 09/02/16 | |
| 16-11846 | JONES, BIFFIE C. III<br>C/O/ DAVID L. COOPER, ESQ.<br>208 THIRD AVE N, STE 300<br>NASHVILLE, TN 37201 | 00185 | 1,500,000.00 CLAIMED UNSECURED | 10/03/16 | |
| 16-11851 | JSA ENTERPRISES GROUP LLC<br>D/B/A THE FROUND GUYS OF SE NJ<br>6069 ENGLISH CREEK AVE<br>EGG HARBOR TOWNSHIP, NJ 08234 | 40014 | 736.59 CLAIMED UNSECURED | 09/13/16 | |
| 16-11844 | KALIL BOTTLING CO.<br>PO BOX 26888<br>TUCSON, AZ 85726 | 80028 | 499.20 CLAIMED UNSECURED | 09/24/16 | |
| 16-11844 | KANSAS CITY POWER & LIGHT<br>P.O. BOX 11739<br>KANSAS CITY, MO 64138-0239 | 00254 | 9,236.35 CLAIMED UNSECURED | 12/19/16 | |
| 16-11846 | KANSAS DEPARTMENT OF REVENUE<br>PO BOX 12005<br>TOPEKA, KS 66601-3005 | 00181 | 1,582.55 CLAIMED PRIORITY | 10/03/16 | |

CLAIMS REGISTER AS OF 11/20/17

U.S. BANKRUPTCY COURT - LAST CALL GUARANTOR, LLC CLAIMS
CHAPTER 11 CASE NO. 16-11844 (KG) JOINTLY ADMINISTERED CHAPTER 11 CASE NO. 16-11844 THROUGH 16-11852 (KG)
DEBTOR:  LAST CALL GUARANTOR, LLC, 19111 DALLAS PARKWAY , DALLAS, TX 75287                                                    CASE FILE DATE: 08/10/16
ATTORNEY: GREENBERG TRAURIG LLP, 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON, DE 19801 302-661-7000 ATTN: DENNIS A. MELORO, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 16-11846 | KASEYA US SALES LLC<br>2010 CORPORATE RIDGE<br>SUITE 540<br>MCLEAN, VA 22102 | 40105 | 7.02 CLAIMED ADMINISTRATIVE | 01/09/17 | ** LATE FILED ** |
| 16-11846 | KASEYA US SALES LLC<br>2010 CORPORATE RIDGE<br>SUITE 540<br>MCLEAN, VA 22102 | 40106 | 248.98 CLAIMED ADMINISTRATIVE | 01/09/17 | ** LATE FILED ** |
| 16-11846 | KASEYA US SALES LLC<br>2010 CORPORATE RIDGE<br>SUITE 540<br>MCLEAN, VA 22102 | 40107 | 1,780.09 CLAIMED ADMINISTRATIVE | 01/09/17 | ** LATE FILED ** |
| 16-11851 | KESAR INC<br>ATTN: TONY SHIFLETT<br>8775 CENTRE PARK DR # 655<br>COLUMBIA, MD 21045 | 00119 | 7,689.86 CLAIMED UNSECURED | 09/19/16 | |
| 16-11844 | KILO<br>ATTN: SARAH UDELL<br>1805 E CHEYENNE RD<br>COLORADO SPRINGS, CO 80905 | 00240 | 1,555.50 CLAIMED UNSECURED | 11/14/16 | |
| 16-11846 | KNOX COUNTY TRUSTEE<br>ATTN: LINDA MCGINNIS<br>PO BOX 70<br>KNOXVILLE, TN 37901 | 80007 | 547.00 CLAIMED SECURED | 09/15/16 | |
| 16-11844 | KNOXVILLE UTILITIES BOARD<br>P.O. BOX 59017<br>KNOXVILLE, TN 37950 | 00199 | 2,549.67 CLAIMED UNSECURED | 10/11/16 | |
| 16-11844 | KOOL KLEEN INC<br>P.O. BOX 87<br>MURRYSVILLE, PA 15668 | 40001 | 378.78 CLAIMED UNSECURED | 09/06/16 | |
| 16-11844 | KOOL KLEEN INC<br>P.O. BOX 87<br>MURRYSVILLE, PA 15668 | 60001 | 378.78 CLAIMED ADMINISTRATIVE | 09/06/16 | |
| 16-11844 | KOOL KLEEN INC.<br>P.O. BOX 87<br>MURRYSVILLE, PA 15668 | 40021 | 344.50 CLAIMED UNSECURED | 09/16/16 | |
| 16-11846 | KOSOVA CLEANING BEST<br>C/O LEUART FAZLIU<br>3024 GREENFIELD RD<br>BERKLEY, MI 48072 | 40114 | 725.00 CLAIMED ADMINISTRATIVE | 03/16/17 | ** LATE FILED ** |

CLAIMS REGISTER AS OF 11/20/17

U.S. BANKRUPTCY COURT - LAST CALL GUARANTOR, LLC CLAIMS
CHAPTER 11 CASE NO. 16-11844 (KG) JOINTLY ADMINISTERED CHAPTER 11 CASE NO. 16-11844 THROUGH 16-11852 (KG)
DEBTOR:  LAST CALL GUARANTOR, LLC, 19111 DALLAS PARKWAY , DALLAS, TX 75287                                           CASE FILE DATE: 08/10/16
ATTORNEY: GREENBERG TRAURIG LLP, 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON, DE 19801 302-661-7000 ATTN: DENNIS A. MELORO, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 16-11847 | KRMG/KJSR RADIO<br>C/O SZABO ASSOCIATES, INC.<br>3355 LENOX ROAD NE, SUITE 945<br>ATLANTA, GA 30326 | 00213 | 1,521.50 CLAIMED UNSECURED | 10/21/16 | |
| 16-11844 | L&J REFRIGERATION & AIR COND<br>PO BOX 1105<br>BEL AIR, MD 21014 | 40109 | 3,267.96 CLAIMED ADMINISTRATIVE | 01/12/17 | ** LATE FILED ** |
| 16-11847 | LA CUMBRE BREWING CO.<br>3313 GIRARD BLVD NE<br>ALBUQUERQUE, NM 87110 | 40103 | 315.00 CLAIMED ADMINISTRATIVE | 10/28/16 | ** LATE FILED ** |
| 16-11844 | LAGRASSO BROS. INC.<br>C/O MCCARRON & DIESS<br>ATTN: MARY JEAN FASSETT, ESQ.<br>4530 WISCONSIN AVE, NW # 301<br>WASHINGTON, DC 20016 | 60031 | 4,115.95 CLAIMED ADMINISTRATIVE | 09/22/16 | |
| 16-11847 | LAWTON COMMERCIAL SERVICES<br>D/B/A BENJAMIN FRANKLIN<br>1444 N CENTRAL EXPRESSWAY<br>MCKINNEY, TX 75070 | 40080 | 8,537.65 CLAIMED UNSECURED | 09/22/16 | |
| 16-11846 | LEE COMPANY<br>331 MALLORY STATION ROAD<br>FRANKLIN, TN 37067 | 40123 | 4,193.00 CLAIMED ADMINISTRATIVE | 05/11/17 | |
| 16-11851 | LEN THE PLUMBER INC<br>1552 RIDGELY ST<br>BALTIMORE, MD 21230 | 40038 | 4,652.00 CLAIMED ADMINISTRATIVE<br>1,646.00 CLAIMED UNSECURED<br>6,298.00 TOTAL CLAIMED | 09/21/16<br>04/12/17 | DOCKET NUMBER: 733 |
| 16-11846 | LEVEL 3 COMMUNICATIONS, LLC<br>C/O LEGAL - BKY<br>1025 ELDORADO BLVD<br>BROOMFIELD, CO 80021 | 00256 | 1,638.91 CLAIMED UNSECURED | 12/15/16 | |
| 16-11844 | LIBERTY FRUIT CO., INC.<br>C/O MCCARRON & DIESS<br>ATTN: MARY JEAN FASSETT, ESQ.<br>4530 WISCONSIN AVE, NW # 301<br>WASHINGTON, DC 20016 | 60032 | 6,935.28 CLAIMED ADMINISTRATIVE | 09/22/16 | |
| 16-11847 | LINDSEY REFRIGERATION INC<br>6 LOOMIS ST<br>NORTH EAST, PA 16428 | 40026 | 820.19 CLAIMED ADMINISTRATIVE | 09/20/16 | |

CLAIMS REGISTER AS OF 11/20/17

PAGE:    28

U.S. BANKRUPTCY COURT - LAST CALL GUARANTOR, LLC CLAIMS
CHAPTER 11 CASE NO. 16-11844 (KG) JOINTLY ADMINISTERED CHAPTER 11 CASE NO. 16-11844 THROUGH 16-11852 (KG)
DEBTOR: LAST CALL GUARANTOR, LLC, 19111 DALLAS PARKWAY , DALLAS, TX 75287                                              CASE FILE DATE: 08/10/16
ATTORNEY: GREENBERG TRAURIG LLP, 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON, DE 19801 302-661-7000 ATTN: DENNIS A. MELORO, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 16-11850 | LIQUOR LICENSE COMAPNY, LLC, THE<br>C/O ERIC ARNOLD<br>200 CHESTER AVE, # 346<br>MOORESTOWN, NJ 08057 | 80004 | 0.00 CLAIMED UNSECURED | 09/15/16 | CLAIMED UNDET |
| 16-11844 | LOCAL VOICE, LLC<br>1410 COMMONWEALTH DR, UNIT 102-A<br>WILMINGTON, NC 28403 | 00247 | 724.20 CLAIMED UNSECURED | 12/05/16 | |
| 16-11846 | LONE PALM GARY,LLC/LONE PALM CYNTHIA,LLC<br>KADISH, HINKEL & WEIBEL, LPA<br>ATTN MATTHEW SEELEY<br>1360 EAST 9TH ST., SUITE 400<br>CLEVELAND, OH 44114 | 80037 | 17,333.30 CLAIMED ADMINISTRATIVE<br>190,666.30 CLAIMED UNSECURED<br>207,999.60 TOTAL CLAIMED | 10/11/16 | CLAIMED UNLIQ |
| 16-11846 | LOUISIANA DEPARTMENT OF REVENUE<br>P.O. BOX 66658<br>BATON ROUGE, LA 70896-6658 | 00068 | 1,022.25 CLAIMED PRIORITY<br>300.00 CLAIMED UNSECURED<br>1,322.25 TOTAL CLAIMED | 09/12/16 | Amended By Claim Number 287 |
| 16-11846 | LOUISIANA DEPARTMENT OF REVENUE<br>P.O. BOX 66658<br>BATON ROUGE, LA 70896-6658 | 00286 | 1,116.09 CLAIMED ADMINISTRATIVE | 08/11/17 | CLAIMED UNLIQ |
| 16-11846 | LOUISIANA DEPARTMENT OF REVENUE<br>P.O. BOX 66658<br>BATON ROUGE, LA 70896-6658 | 00287 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED | 08/11/17 | Amends claim # 68 |
| 16-11844 | LOWCOUNTRY SHELLFISH CO, INC.<br>7195 BRYHAWKE CIRCLE<br>NORTH CHARLESTON, SC 29418 | 80032 | 1,230.01 CLAIMED UNSECURED | 10/04/16 | ** LATE FILED ** |
| 16-11844 | LUBBOCK POWER AND LIGHT/CITY OF LUBBOCK<br>1301 BROADWAY<br>LUBBOCK, TX 79401 | 00221 | 3,826.06 CLAIMED UNSECURED | 11/01/16 | |
| 16-11844 | LYLES, STEVE<br>D/B/A MERCHANT PRODUCTIONS<br>117 FRAWLEY RD<br>CHATTANOOGA, TN 37412 | 00023 | 800.00 CLAIMED PRIORITY | 08/29/16 | |
| 16-11844 | LYLES, STEVE<br>DBA MERCHANT PRODUCTIONS<br>117 FRAWLEY RD<br>CHATTANOOGA, TN 37412 | 00140 | 800.00 CLAIMED UNSECURED | 09/22/16 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 11/20/17                                                          PAGE:    29

U.S. BANKRUPTCY COURT - LAST CALL GUARANTOR, LLC CLAIMS
CHAPTER 11 CASE NO. 16-11844 (KG) JOINTLY ADMINISTERED CHAPTER 11 CASE NO. 16-11844 THROUGH 16-11852 (KG)
DEBTOR: LAST CALL GUARANTOR, LLC, 19111 DALLAS PARKWAY , DALLAS, TX 75287                                    CASE FILE DATE: 08/10/16
ATTORNEY: GREENBERG TRAURIG LLP, 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON, DE 19801 302-661-7000 ATTN: DENNIS A. MELORO, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 16-11850 | MADISON PARTNERS, L.P.<br>C/O STUART I. GROSSMAN<br>201 SOUTH BISCAYNE BLVD<br>FLOOR 22<br>MIAMI, FL 33131 | 00218 | 413,400.00 CLAIMED UNSECURED | 10/27/16 | |
| 16-11846 | MAGNA IV COLOR IMAGING INC<br>2401 COMMERCIAL LN<br>LITTLE ROCK, AR 72206 | 40089 | 8,163.65 CLAIMED ADMINISTRATIVE | 09/26/16 | ** LATE FILED ** |
| 16-11850 | MAGNA IV COLOR IMAGING INC<br>200 W. CAPITOL AVE.  STE  2300<br>LITTLE ROCK, AR 72201 | 40090 | 8,163.65 CLAIMED ADMINISTRATIVE | 09/26/16 | ** LATE FILED ** |
| 16-11847 | MAIN STREET BEVERAGE LLC<br>2801 TOWNSHIP LINE RD<br>HATFIELD, PA 19440 | 40006 | 625.00 CLAIMED UNSECURED | 09/07/16 | |
| 16-11846 | MANPOWER PROFESSIONAL SERVICES, INC.<br>D/B/A EXPERIS<br>15455 N DALLAS PKWY STE 750<br>ADDISON, TX 75001 | 40008 | 547.34 CLAIMED UNSECURED | 09/08/16 | |
| 16-11844 | MARION COUNTY TREASURER<br>200 E WASHINGTON ST., STE. 1041<br>INDIANAPOLIS, IN 46204 | 00276 | 1,497.97 CLAIMED PRIORITY<br>2,636.34 CLAIMED UNSECURED<br>4,134.31 TOTAL CLAIMED | 03/27/17 | |
| 16-11844 | MARION COUNTY TREASURER<br>200 E WASHINGTON ST., STE. 1041<br>INDIANAPOLIS, IN 46204 | 00277 | 1,497.97 CLAIMED PRIORITY<br>2,636.34 CLAIMED UNSECURED<br>4,134.31 TOTAL CLAIMED | 04/10/17 | |
| 16-11844 | MARTIN PREFERRED FOODS<br>ATTN: LINDA BRANDT<br>2011 SILVER ST<br>HOUSTON, TX 77007 | 00064 | 2,234.20 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/12/16<br>04/12/17 | DOCKET NUMBER: 733 |
| 16-11844 | MARTIN PREFERRED FOODS, L.P.<br>ATTN: LINDA BRANDT<br>2011 SILVER STREET<br>HOUSTON, TX 77007 | 00073 | 2,234.20 CLAIMED UNSECURED | 09/12/16 | |
| 16-11846 | MCCONNELL, BRIAN<br>272 DEVON WAY<br>WEST CHESTER, PA 19380 | 40042 | 800.00 CLAIMED UNSECURED | 09/21/16 | |
| 16-11846 | MCFADDEN, MIRIAM<br>C/O MCFADDEN CONSULTING<br>3025 ROUNDROCK TRL<br>PLANO, TX 75075 | 00026 | 3,459.38 CLAIMED UNSECURED | 08/31/16 | |

U.S. BANKRUPTCY COURT - LAST CALL GUARANTOR, LLC CLAIMS
CHAPTER 11 CASE NO. 16-11844 (KG) JOINTLY ADMINISTERED CHAPTER 11 CASE NO. 16-11844 THROUGH 16-11852 (KG)
DEBTOR:  LAST CALL GUARANTOR, LLC, 19111 DALLAS PARKWAY , DALLAS, TX 75287                                          CASE FILE DATE: 08/10/16
ATTORNEY: GREENBERG TRAURIG LLP, 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON, DE 19801 302-661-7000 ATTN: DENNIS A. MELORO, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 16-11846 | MCFADDEN, MIRIAM R DBA<br>MCFADDEN CONSULTING<br>3025 ROUNDROCK TRL<br>PLANO, TX 75075 | 40025 | 3,459.38 CLAIMED UNSECURED | 09/19/16 | |
| 16-11844 | MCHUGH, THOMAS J., JR.<br>D/B/A MC Q CLEAN LLC<br>51 KOWEBA LANE<br>INDIANAPOLIS, IN 46201 | 00180 | 7,059.84 CLAIMED ADMINISTRATIVE | 10/03/16 | ** LATE FILED ** |
| 16-11844 | MECHANICAL SYSTEMS, INC.<br>ATTN LETICIA RIOJAS<br>420 MARTINEZ LANE NE<br>ALBUQUERQUE, NM 87107 | 40098 | 2,669.76 CLAIMED ADMINISTRATIVE | 10/11/16 | ** LATE FILED ** |
| 16-11846 | MEDIA LINE PR LLC<br>2030 MAIN ST  STE 350<br>DALLAS, TX 75201 | 40057 | 1,170.00 CLAIMED UNSECURED | 09/22/16 | |
| 16-11844 | MEMPHIS LIGHT GAS & WATER DIVISION<br>ATTN: CREDIT OPERATIONS<br>PO BOX 430<br>MEMPHIS, TN 38101 | 00258 | 25,273.68 CLAIMED UNSECURED | 01/10/17 | |
| 16-11846 | MEMPHIS MECHANICAL SERVICES, INC.<br>ATTN: RICHARD E LUHM<br>4812 S MENDENHALL RD<br>MEMPHIS, TN 38141 | 40035 | 24,386.12 CLAIMED UNSECURED | 09/21/16 | |
| 16-11847 | METRO SEWER & DRAIN, INC.<br>DBA METRO PLUMBING HEATING AND AIR<br>P.O. BOX 21563<br>CHATTANOOGA, TN 37424 | 00154 | 425.00 CLAIMED ADMINISTRATIVE | 09/23/16 | ** LATE FILED ** |
| 16-11844 | METROPOLITAN ST LOUIS SEWER DISTRICT<br>2350 MARKET ST<br>SAINT LOUIS, MO 63103 | 00193 | 300.88 CLAIMED SECURED | 10/07/16 | |
| 16-11847 | METROPOLITAN UTILITIES DISTRICT<br>1723 HARNEY ST<br>OMAHA, NE 68102 | 00097 | 1,241.82 CLAIMED UNSECURED | 09/19/16 | |
| 16-11850 | MICHIGAN DEPARTMENT OF TREASURY<br>3030 W GRAND BLVD<br>CADILLAC PLACE, STE 10-200<br>DETROIT, MI 48202 | 00275 | 10,186.46 CLAIMED PRIORITY<br>2,396.80 CLAIMED UNSECURED<br>12,583.26 TOTAL CLAIMED | 03/28/17 | |

CLAIMS REGISTER AS OF 11/20/17                                                                                              PAGE:      31

U.S. BANKRUPTCY COURT - LAST CALL GUARANTOR, LLC CLAIMS
CHAPTER 11 CASE NO. 16-11844 (KG) JOINTLY ADMINISTERED CHAPTER 11 CASE NO. 16-11844 THROUGH 16-11852 (KG)
DEBTOR:  LAST CALL GUARANTOR, LLC, 19111 DALLAS PARKWAY , DALLAS, TX 75287                                                  CASE FILE DATE: 08/10/16
ATTORNEY: GREENBERG TRAURIG LLP, 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON, DE 19801 302-661-7000 ATTN: DENNIS A. MELORO, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 16-11847 | MINDLESS MINUTIA TRIVIA<br>ATTN: JACOB GRESHAM<br>4648 KIPLING DR<br>CHARLOTTE, NC 28212 | 00034 | 300.00 CLAIMED PRIORITY | 10/06/16 | |
| 16-11846 | MISSISSIPPI DEPARTMENT OF REVENUE<br>ATTN: BANKRUPTCY SECTION<br>P.O. BOX 22808<br><br>JACKSON, MS 39225-2808 | 00260 | 598.56 CLAIMED PRIORITY<br>130.50 CLAIMED UNSECURED<br>729.06 TOTAL CLAIMED | 01/23/17 | Amended By Claim Number 285 |
| 16-11846 | MISSISSIPPI DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 22808<br>JACKSON, MS 39225-2808 | 00285 | 0.00 CLAIMED PRIORITY | 08/04/17 | Amends claim # 260 |
| 16-11846 | MITCHELL, VICTOR W<br>DBA THE ELITE POKER LEAGUE<br>2238 HWY 47 E<br>DICKSON, TN 37055 | 00141 | 625.00 CLAIMED UNSECURED | 09/22/16 | |
| 16-11846 | MITCHELL, VICTOR W.<br>DBA THE ELITE POKER LEAGUE<br>2238 HWY 47 E<br>DICKSON, TN 37055 | 00142 | 625.00 CLAIMED ADMINISTRATIVE | 09/22/16 | |
| 16-11844 | MOLINARI, MICHAEL<br>DBA CUTTING EDGE SHARPENING SVC<br>2708 VIA VENADO<br>SANTA FE, NM 87505 | 00157 | 135.50 CLAIMED ADMINISTRATIVE | 09/26/16 | ** LATE FILED ** |
| 16-11844 | MOLINARI, MICHAEL<br>DBA CUTTING EDGE SHARPENING SVC<br>2708 VIA VENADO<br>SANTA FE, NM 87505 | 00158 | 0.00 CLAIMED ADMINISTRATIVE | 09/26/16 | ** LATE FILED **CLAIMED UNDET |
| 16-11844 | MOMENTFEED INC.<br>1540 2ND ST STE 300<br>SANTA MONICA, CA 90401-3513 | 00062 | 9,294.75 CLAIMED UNSECURED | 09/12/16 | Address updated per research review on 4/25/17 |
| 16-11844 | MORRISON AGENCY, THE<br>3500 PIEDMONT RD<br>SUITE 700<br>ATLANTA, GA 30305 | 00021 | 9,100.00 CLAIMED UNSECURED | 08/29/16 | |
| 16-11847 | MR. HANDYMAN OF THE WICHITA METRO AREA<br>7920 WEST KELLOGG DR<br>SUITE 103<br>WICHITA, KS 67209 | 40111 | 379.20 CLAIMED ADMINISTRATIVE | 01/26/17 | ** LATE FILED ** |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - LAST CALL GUARANTOR, LLC CLAIMS
CHAPTER 11 CASE NO. 16-11844 (KG) JOINTLY ADMINISTERED CHAPTER 11 CASE NO. 16-11844 THROUGH 16-11852 (KG)
DEBTOR:  LAST CALL GUARANTOR, LLC, 19111 DALLAS PARKWAY , DALLAS, TX 75287
ATTORNEY: GREENBERG TRAURIG LLP, 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON, DE 19801 302-661-7000 ATTN: DENNIS A. MELORO, ESQ.

CASE FILE DATE: 08/10/16

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 16-11850 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>C/O BANKRUPTCY SECTION<br>P.O. BOX 5300<br>ALBANY, NY 12205-0300 | 00282 | 29,345.54 CLAIMED UNSECURED | 05/08/17 | CLAIMED UNLIQ |
| 16-11850 | NEW YORK STATE DEPARTMENT OF TAXATION<br>AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 00222 | 29,294.15 CLAIMED PRIORITY | 11/03/16 | |
| 16-11850 | NEW YORK STATE DEPARTMENT OF TAXATION<br>AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 00255 | 33,217.47 CLAIMED PRIORITY | 12/22/16 | CLAIMED UNLIQ |
| 16-11846 | NEW YORK STATE DEPARTMENT OF TAXATION<br>AND FINANCE<br>BANKRUPTCY SECTION<br>P.O. BOX 5300<br>ALBANY, NY 12205-0300 | 00257 | 1,064.92 CLAIMED PRIORITY<br>250.00 CLAIMED UNSECURED<br>1,314.92 TOTAL CLAIMED | 12/29/16 | CLAIMED UNLIQ |
| 16-11850 | NEW YORK STATE DEPARTMENT OF TAXATION<br>AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 00278 | 50.00 CLAIMED ADMINISTRATIVE | 04/21/17 | |
| 16-11850 | NEW YORK STATE DEPT OF LABOR<br>STATE OFFICE CAMPUS<br>BUILDING 12<br>ROOM 256<br>ALBANY, NY 12240 | 00167 | 0.00 CLAIMED PRIORITY | 09/22/16 | CLAIMED UNLIQ |
| 16-11846 | NEW YORK STATE DEPT OF LABOR<br>STATE OFFICE CAMPUS<br>BUILDING 12<br>ROOM 256<br>ALBANY, NY 12240 | 00168 | 0.00 CLAIMED PRIORITY | 09/22/16 | CLAIMED UNLIQ |
| 16-11844 | NORTHERN STATES POWER COMPANY<br>A MINNESOTA CORP, D/B/A XCEL ENERGY<br>ATTN: BANKRUPTCY DEPT<br>P.O. BOX 9477<br>MINNEAPOLIS, MN 55484 | 00186 | 22,999.39 CLAIMED UNSECURED | 10/04/16 | |

U.S. BANKRUPTCY COURT - LAST CALL GUARANTOR, LLC CLAIMS
CHAPTER 11 CASE NO. 16-11844 (KG) JOINTLY ADMINISTERED CHAPTER 11 CASE NO. 16-11844 THROUGH 16-11852 (KG)
DEBTOR: LAST CALL GUARANTOR, LLC, 19111 DALLAS PARKWAY , DALLAS, TX 75287                                   CASE FILE DATE: 08/10/16
ATTORNEY: GREENBERG TRAURIG LLP, 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON, DE 19801 302-661-7000 ATTN: DENNIS A. MELORO, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 16-11844 | NUCO2<br>2800 SE MARKETPLACE<br>STUART, FL 34997 | 00044 | 17,762.82 CLAIMED PRIORITY<br>15,951.25 CLAIMED UNSECURED<br>33,714.07 TOTAL CLAIMED | 09/07/16 | |
| 16-11844 | NUCO2<br>2800 SE MARKETPLACE<br>STUART, FL 34997 | 00046 | 6,973.65 CLAIMED PRIORITY<br>7,186.22 CLAIMED UNSECURED<br>14,159.87 TOTAL CLAIMED | 09/07/16 | |
| 16-11844 | NUTRITION AND DIET SERVICES<br>PO BOX 67070<br>PORTLAND, OR 97268 | 00093 | 1,320.00 CLAIMED UNSECURED | 09/19/16 | |
| 16-11844 | OAKLAND COUNTY TREASURER<br>1200 N TELEGRAPH ROAD DEPT 479<br>PONTIAC, MI 48446 | 00017 | 23,159.95 CLAIMED SECURED | 08/23/16 | |
| 16-11844 | OHIO BUREAU OF WORKERS' COMPENSATION<br>P.O. BOX 15567<br>COLUMBUS, OH 43215-0567 | 00057 | 89,064.15 CLAIMED UNSECURED | 09/12/16 | |
| 16-11844 | OHIO BUREAU OF WORKERS' COMPENSATION<br>P.O. BOX 15567<br>COLUMBUS, OH 43215-0567 | 00058 | 16,354.87 CLAIMED PRIORITY | 09/12/16 | |
| 16-11844 | OHIO BUREAU OF WORKERS' COMPENSATION<br>P.O. BOX 15567<br>COLUMBUS, OH 43215-0567 | 00078 | 16,354.87 CLAIMED PRIORITY | 09/13/16 | |
| 16-11844 | OHIO BUREAU OF WORKERS' COMPENSATION<br>P.O. BOX 15567<br>COLUMBUS, OH 43215-0567 | 00079 | 89,064.15 CLAIMED UNSECURED | 09/13/16 | |
| 16-11846 | OHIO DEPARTMENT OF TAXATION, THE<br>ATTN: BANKRUPTCY DIVISION<br>P.O. BOX 530<br>COLUMBUS, OH 43216 | 00241 | 5,729.00 CLAIMED PRIORITY | 11/14/16 | |
| 16-11850 | OHIO DEPARTMENT OF TAXATION, THE<br>ATTN: BANKRUPTCY DIVISION<br>PO BOX 530<br>COLUMBUS, OH 43216 | 00279 | 5,166.00 CLAIMED PRIORITY | 04/24/17 | |
| 16-11844 | OKLAHOMA COUNTY TREASURER<br>ATTN: FORREST "BUTCH" FREEMAN<br>320 ROBERT S KERR, RM 307<br>OKLAHOMA CITY, OK 73102 | 00025 | 0.00 CLAIMED PRIORITY<br>2,870.36 CLAIMED SECURED<br>2,870.36 TOTAL CLAIMED | 08/29/16 | CLAIMED UNLIQ |
| 16-11847 | OMAHA PUBLIC POWER DISTRICT<br>PO BOX 3995<br>OMAHA, NE 68103 | 00270 | 4,178.96 CLAIMED UNSECURED | 03/06/17 | |

CLAIMS REGISTER AS OF 11/20/17

PAGE:    34

U.S. BANKRUPTCY COURT - LAST CALL GUARANTOR, LLC CLAIMS
CHAPTER 11 CASE NO. 16-11844 (KG) JOINTLY ADMINISTERED CHAPTER 11 CASE NO. 16-11844 THROUGH 16-11852 (KG)
DEBTOR:  LAST CALL GUARANTOR, LLC, 19111 DALLAS PARKWAY , DALLAS, TX 75287                                           CASE FILE DATE: 08/10/16
ATTORNEY: GREENBERG TRAURIG LLP, 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON, DE 19801 302-661-7000 ATTN: DENNIS A. MELORO, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 16-11844 | ORANGE COUNTY TAX ADMINISTRATION<br>P.O. BOX 8181<br>HILLSBOROUGH, NC 27278 | 00129 | 3,183.10 CLAIMED PRIORITY | 09/19/16 | |
| 16-11851 | PARAMOUNT REFRESHMENT SOLUTIONS<br>1411 SW 31ST AVENUE<br>POMPANO BEACH, FL 33069 | 40088 | 680.00 CLAIMED ADMINISTRATIVE | 09/26/16 | ** LATE FILED ** |
| 16-11847 | PARSONS, JOSHUA T<br>4476 DAY RD<br>CINCINNATI, OH 45252 | 00121 | 600.00 CLAIMED UNSECURED | 09/20/16 | |
| 16-11847 | PASADENA INDEPENDENT SCHOOL DISTRICT<br>ATTN: DEXTER D. JOYNER<br>4701 PRESTON AVENUE<br>PASADENA, TX 77505 | 80058 | 1,678.59 CLAIMED SECURED | 01/06/17 | |
| 16-11847 | PATRIOT SQUARE LLC<br>999 S SHADY GROVE RD   STE 103<br>MEMPHIS, TN 38120 | 00061 | 12,385.93 CLAIMED UNSECURED | 09/12/16 | |
| 16-11847 | PATRIOT SQUARE LLC<br>999 S SHADY GROVE RD, STE 103<br>MEMPHIS, TN 38120 | 00223 | 12,385.93 CLAIMED ADMINISTRATIVE | 11/04/16 | ** LATE FILED ** |
| 16-11847 | PAYTRONIX SYSTEMS INC<br>ATTN: FINANCE TEAM<br>80 BRIDGE ST<br>NEWTON, MA 02458 | 80033 | 1,875.00 CLAIMED UNSECURED | 10/05/16 | |
| 16-11844 | PCM TECHNOLOGIES LLC<br>1020 LAWRENCE AVE W  STE 206<br>TORONTO, ON M6A 1C3<br>CANADA | 00103 | 1,700.00 CLAIMED ADMINISTRATIVE<br>1,103.12 CLAIMED UNSECURED<br>2,803.12 TOTAL CLAIMED | 09/19/16<br>04/12/17 | DOCKET NUMBER: 733 |
| 16-11846 | PEAK FRANCHISE CAPITAL<br>580 DECKER DRIVE, SUITE 123<br>IRVING, TX 75062 | 40053 | 10,875.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/16<br>04/12/17 | DOCKET NUMBER: 733 |
| 16-11846 | PEAK FRANCHISE CAPITAL, LLC<br>ATTN: MICHAEL ELLIOTT<br>580 DECKER DR<br>STE 123<br>IRVING, TX 75062 | 80019 | 10,875.00 CLAIMED UNSECURED | 09/21/16 | Amends claim # 40053 |
| 16-11844 | PECO ENERGY COMPANY<br>ATTN: MERRICK FRIEL<br>2301 MARKET STREET, S23-1<br>PHILADELPHIA, PA 19103 | 80036 | 10,463.96 CLAIMED UNSECURED | 10/10/16 | |

U.S. BANKRUPTCY COURT - LAST CALL GUARANTOR, LLC CLAIMS
CHAPTER 11 CASE NO. 16-11844 (KG) JOINTLY ADMINISTERED CHAPTER 11 CASE NO. 16-11844 THROUGH 16-11852 (KG)
DEBTOR:  LAST CALL GUARANTOR, LLC, 19111 DALLAS PARKWAY , DALLAS, TX 75287                                        CASE FILE DATE: 08/10/16
ATTORNEY: GREENBERG TRAURIG LLP, 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON, DE 19801 302-661-7000 ATTN: DENNIS A. MELORO, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 16-11844 | PENELEC<br>101 CRAWFORDS CORNER RD<br>HOLMDEL, NJ 07733-1900 | 00040 | 1,098.09 CLAIMED SECURED | 09/01/16 | |
| 16-11846 | PENNINGTON, JENNIFER<br>4612 WILSON DR<br>METAIRIE, LA 70003 | 40099 | 611.89 CLAIMED ADMINISTRATIVE | 10/18/16 | ** LATE FILED ** |
| 16-11850 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>P.O. BOX 280946<br>HARRISBURG, PA 17128-0946 | 00189 | 553.74 CLAIMED UNSECURED | 10/05/16 | |
| 16-11846 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>P.O. BOX 280946<br>HARRISBURG, PA 17128-0946 | 00190 | 213.68 CLAIMED UNSECURED | 10/05/16 | |
| 16-11844 | PERFECT EVENT ENTERTAINMENT<br>4200 WHISTLER CT<br>RALEIGH, NC 27606 | 60042 | 3,100.00 CLAIMED ADMINISTRATIVE | 09/26/16 | ** LATE FILED ** |
| 16-11850 | PERFECT PLUMBING SEWER & DRAIN<br>40250 MOUND RD<br>STERLING HTS, MI 48310-2238 | 40091 | 644.00 CLAIMED ADMINISTRATIVE | 09/26/16 | ** LATE FILED ** |
| 16-11844 | PESCE, CHRISTOPHER A<br>759 MANOR ROAD<br>CRYSTAL LAKE, IL 60014 | 00244 | 5,480.77 CLAIMED PRIORITY | 11/28/16 | |
| 16-11851 | PFS SALES CO<br>PO BOX 33255<br>RALEIGH, NC 27636 | 80064 | 3,684.23 CLAIMED UNSECURED | 02/24/17 | |
| 16-11844 | PIAZZA PRODUCE, INC.<br>C/O MCCARRON & DIESS<br>ATTN: MARY JEAN FASSETT, ESQ.<br>4530 WISCONSIN AVE, NW # 301<br>WASHINGTON, DC 20016 | 60033 | 18,902.07 CLAIMED ADMINISTRATIVE | 09/22/16 | |
| 16-11844 | PIEDMONT NATURAL GAS<br>ATTN: CH 11<br>4339 S TRYON ST<br>CHARLOTTE, NC 28217 | 00069 | 8,219.56 CLAIMED UNSECURED | 09/12/16 | |
| 16-11844 | POPS ELECTRIC, LLC<br>222 POPLAR AVE<br>MARLTON, NJ 08053 | 00192 | 1,410.00 CLAIMED UNSECURED | 10/03/16 | |

CLAIMS REGISTER AS OF 11/20/17

U.S. BANKRUPTCY COURT - LAST CALL GUARANTOR, LLC CLAIMS
CHAPTER 11 CASE NO. 16-11844 (KG) JOINTLY ADMINISTERED CHAPTER 11 CASE NO. 16-11844 THROUGH 16-11852 (KG)
DEBTOR:  LAST CALL GUARANTOR, LLC, 19111 DALLAS PARKWAY , DALLAS, TX 75287                                    CASE FILE DATE: 08/10/16
ATTORNEY: GREENBERG TRAURIG LLP, 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON, DE 19801 302-661-7000 ATTN: DENNIS A. MELORO, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 16-11844 | POTATO SPECIALTY CO.<br>C/O MCCARRON & DIESS<br>ATTN: MARY JEAN FASSETT, ESQ.<br>4530 WISCONSIN AVE, NW # 301<br>WASHINGTON, DC 20016 | 60035 | 690.90 CLAIMED ADMINISTRATIVE | 09/22/16 | |
| 16-11846 | PR PATRICK HENRY, LLC<br>C/O JEFFREY KURTZMAN, ESQUIRE<br>401 SOUTH 2ND STREET, SUITE 200<br><br>PHILADELPHIA, PA 19147 | 00033 | 13,928.85 CLAIMED ADMINISTRATIVE<br>6,632.79 CLAIMED UNSECURED<br>20,561.64 TOTAL CLAIMED | 09/02/16 | Amended By Claim Number 204 |
| 16-11846 | PR PATRICK HENRY, LLC<br>C/O JEFFREY KURTZMAN, ESQUIRE<br>401 SOUTH 2ND STREET, SUITE 200<br>PHILADELPHIA, PA 19147 | 00204 | 13,928.85 CLAIMED PRIORITY<br>253,097.87 CLAIMED UNSECURED<br>267,026.72 TOTAL CLAIMED | 10/17/16 | AMENDS CLAIM 33 |
| 16-11844 | PREMIER PRODUCE ONE INC. ATA PRODUCE ONE<br>C/O MCCARRON & DIESS<br>ATTN: MARY JEAN FASSETT, ESQ.<br>4530 WISCONSIN AVE, NW # 301<br>WASHINGTON, DC 20016 | 60037 | 8,646.45 CLAIMED ADMINISTRATIVE | 09/22/16 | |
| 16-11844 | PRODUCE SOURCE PARTNERS, INC.<br>C/O MCCARRON & DIESS<br>ATTN: MARY JEAN FASSETT, ESQ.<br>4530 WISCONSIN AVE, NW # 301<br>WASHINGTON, DC 20016 | 60038 | 5,802.68 CLAIMED ADMINISTRATIVE | 09/22/16 | |
| 16-11850 | PROTECTION ONE<br>C/O CREDITORS BANKRUPTCY SERVICE<br>P.O. BOX 800849<br>DALLAS, TX 75380 | 00130 | 10,915.14 CLAIMED UNSECURED | 09/19/16 | |
| 16-11844 | PROVIDENCE TOWN CENTER LTD PARTNERSHIP<br>C/O DANA S. PLON, ESQUIRE<br>123 SOUTH BROAD ST<br>SUITE 2101<br>PHILADELPHIA, PA 19109 | 00054 | 22,574.67 CLAIMED UNSECURED | 09/12/16 | Assreess updated per review on 4/25/17 |
| 16-11844 | PSE&G<br>ATTN: BANKRUPTCY DEPT<br>P.O. BOX 490<br>CRANFORD, NJ 07016 | 00184 | 16,951.57 CLAIMED UNSECURED | 09/30/16 | |
| 16-11844 | PUBLIC SERVICE COMPANY<br>OF NORTH CAROLINA, INC.<br>220 OPERATION WAY, MAIL CODE C222<br>CAYCE, SC 29033 | 00076 | 1,199.03 CLAIMED UNSECURED | 09/14/16 | |

CLAIMS REGISTER AS OF 11/20/17

PAGE:    37

U.S. BANKRUPTCY COURT - LAST CALL GUARANTOR, LLC CLAIMS
CHAPTER 11 CASE NO. 16-11844 (KG) JOINTLY ADMINISTERED CHAPTER 11 CASE NO. 16-11844 THROUGH 16-11852 (KG)
DEBTOR: LAST CALL GUARANTOR, LLC, 19911 DALLAS PARKWAY , DALLAS, TX 75287                                          CASE FILE DATE: 08/10/16
ATTORNEY: GREENBERG TRAURIG LLP, 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON, DE 19801 302-661-7000 ATTN: DENNIS A. MELORO, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 16-11844 | PUBLIC SERVICE COMPANY OF NORTH CAROLINA<br>D/B/A PSNC ENERGY<br>C/O SCANA SERVICES, INC.<br>220 OPERATION WAY, MAIL CODE C222<br>CAYCE, SC 29033 | 00075 | 1,820.72 CLAIMED UNSECURED | 09/14/16 | |
| 16-11844 | PUBLIC SERVICE OF COLORADO A COLORADO<br>CORP D/B/A XCEL ENERGY<br>ATTN: KIMBRA SEAWRIGHT<br>4701 PARKSIDE DR<br>AMARILLO, TX 79109 | 00194 | 30,200.73 CLAIMED UNSECURED | 10/10/16 | |
| 16-11844 | QF&V LLC ATA QUALITY FRUIT AND VEGETABLE<br>C/O MCCARRON & DIESS<br>ATTN: MARY JEAN FASSETT, ESQ.<br>4530 WISCONSIN AVE, NW # 301<br>WASHINGTON, DC 20016 | 60039 | 2,164.78 CLAIMED ADMINISTRATIVE | 09/22/16 | |
| 16-11844 | REAL MECHANICAL INC<br>C/O TOM FINK<br>475 GRADLE DR<br>CARMEL, IN 46032 | 00056 | 8,517.00 CLAIMED UNSECURED | 09/12/16 | |
| 16-11851 | REDFORD SAFE AND LOCK INC<br>D/B/A CUTLER SAFE & LOCK CO<br>26515 GRAND RIVER AVE<br>REDFORD, MI 48240 | 40011 | 570.88 CLAIMED UNSECURED | 09/08/16 | |
| 16-11847 | REGENCY SIGN CO INC<br>172 E. INDUSTRY CT<br>DEER PARK, NY 11729 | 40067 | 4,968.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/22/16<br>04/12/17 | DOCKET NUMBER: 733 |
| 16-11851 | REGENCY SIGN CO INC<br>172 E. INDUSTRY CT<br>DEER PARK, NY 11729 | 40069 | 29,012.20 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/22/16<br>04/12/17 | DOCKET NUMBER: 733 |
| 16-11847 | REGENCY SIGN COMPANY, INC<br>172 E INDUSTRY CT<br>DEER PARK, NY 11729 | 40066 | 20,385.33 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/22/16<br>04/12/17 | DOCKET NUMBER: 733 |
| 16-11847 | REGENCY SIGN COMPANY, INC<br>172 E. INDUSTRY CT<br>DEER PARK, NY 11729 | 40070 | 20,385.33 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/22/16<br>04/12/17 | DOCKET NUMBER: 733 |
| 16-11847 | REGENCY SIGN COMPANY, INC.<br>172 E. INDUSTRY CT.<br>DEER PARK, NY 11729 | 40055 | 87,656.57 CLAIMED UNSECURED | 09/22/16 | |

CLAIMS REGISTER AS OF 11/20/17

U.S. BANKRUPTCY COURT - LAST CALL GUARANTOR, LLC CLAIMS                                                                                                          PAGE:      38
CHAPTER 11 CASE NO. 16-11844 (KG) JOINTLY ADMINISTERED CHAPTER 11 CASE NO. 16-11844 THROUGH 16-11852 (KG)
DEBTOR:  LAST CALL GUARANTOR, LLC, 19111 DALLAS PARKWAY , DALLAS, TX 75287                                                                                       CASE FILE DATE: 08/10/16
ATTORNEY: GREENBERG TRAURIG LLP, 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON, DE 19801 302-661-7000 ATTN: DENNIS A. MELORO, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 16-11847 | REGENCY SIGN COMPANY, INC.<br>172 E. INDUSTRY CT<br>DEER PARK, NY 11729 | 40068 | 33,294.01 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/22/16<br>04/12/17 | DOCKET NUMBER: 733 |
| 16-11847 | REGENERINK, LLC DBA CARTRIDGE WORLD NLR<br>4325 MACARTHUR DRIVE<br>NORTH LITTLE ROCK, AR 72118 | 40108 | 108.48 CLAIMED ADMINISTRATIVE | 01/09/17 | ** LATE FILED ** |
| 16-11850 | REGIONAL INCOME TAX AGENCY<br>ATTN: LEGAL DEPT<br>P.O. BOX 470537<br>BROADVIEW HEIGHTS, OH 44147 | 00200 | 2,941.43 CLAIMED PRIORITY | 10/12/16 | |
| 16-11847 | REID ENTERPRISES DBA AIRCARE INC<br>PO BOX 521<br>MAIZE, KS 67101 | 00105 | 2,183.25 CLAIMED UNSECURED | 09/19/16 | |
| 16-11846 | RELIANT ENERGY RETAIL SERVICES, LLC<br>P.O.BOX 1046<br>HOUSTON, TX 77051 | 40079 | 2,469.75 CLAIMED UNSECURED | 09/22/16 | |
| 16-11846 | RELIANT ENERGY RETAIL SERVICES, LLC<br>P.O.BOX 1046<br>HOUSTON, TX 77051 | 80024 | 4,601.75 CLAIMED UNSECURED | 09/22/16 | |
| 16-11844 | RESIDENTIAL AND INDUSTRIAL<br>CLEANING COMPANY INC<br>2827-B GRAY FOX ROAD<br>MONROE, NC 28110 | 00095 | 240.00 CLAIMED ADMINISTRATIVE | 09/19/16 | |
| 16-11847 | RESTAURANT TECHNOLOGIES, INC.<br>2250 PILOT KNOB ROAD #100<br>MENDOTA HEIGHTS, MN 55120 | 00117 | 1,467.88 CLAIMED ADMINISTRATIVE | 09/19/16 | |
| 16-11844 | REVIVE LLC<br>C/O KIRK FREENEY<br>1015 PANOLA ROAD<br>LONOKE, AR 72086 | 00120 | 162.75 CLAIMED ADMINISTRATIVE | 09/20/16 | |
| 16-11844 | RICHARDSON INDEPENDENT SCHOOL DISTRICT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST<br>SUITE 640<br>ARLINGTON, TX 76010 | 00010 | 3,129.57 CLAIMED SECURED | 08/22/16 | CLAIMED UNLIQ |
| 16-11844 | RIGHT PLACE MEDIA, LLC<br>437 LEWIS HARGETT CIRCLE, SUITE 130<br>LEXINGTON, KY 40503 | 00224 | 179,825.90 CLAIMED UNSECURED | 11/04/16 | |

CLAIMS REGISTER AS OF 11/20/17

PAGE:      39

U.S. BANKRUPTCY COURT - LAST CALL GUARANTOR, LLC CLAIMS
CHAPTER 11 CASE NO. 16-11844 (KG) JOINTLY ADMINISTERED CHAPTER 11 CASE NO. 16-11844 THROUGH 16-11852 (KG)
DEBTOR:  LAST CALL GUARANTOR, LLC, 19111 DALLAS PARKWAY , DALLAS, TX 75287                                                                   CASE FILE DATE: 08/10/16
ATTORNEY: GREENBERG TRAURIG LLP, 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON, DE 19801 302-661-7000 ATTN: DENNIS A. MELORO, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 16-11845 | RIGHT PLACE MEDIA, LLC<br>437 LEWIS HARGETT CIRCLE, SUITE 130<br>LEXINGTON, KY 40503 | 00225 | 179,825.90 CLAIMED UNSECURED | 11/04/16 | |
| 16-11846 | RIGHT PLACE MEDIA, LLC<br>437 LEWIS HARGETT CIRCLE, SUITE 130<br>LEXINGTON, KY 40503 | 00226 | 179,825.90 CLAIMED UNSECURED | 11/04/16 | |
| 16-11847 | RIGHT PLACE MEDIA, LLC<br>437 LEWIS HARGETT CIRCLE, SUITE 130<br>LEXINGTON, KY 40503 | 00227 | 179,825.90 CLAIMED UNSECURED | 11/04/16 | |
| 16-11848 | RIGHT PLACE MEDIA, LLC<br>437 LEWIS HARGETT CIRCLE, SUITE 130<br>LEXINGTON, KY 40503 | 00228 | 179,825.90 CLAIMED UNSECURED | 11/04/16 | |
| 16-11849 | RIGHT PLACE MEDIA, LLC<br>437 LEWIS HARGETT CIRCLE, SUITE 130<br>LEXINGTON, KY 40503 | 00229 | 179,825.90 CLAIMED UNSECURED | 11/04/16 | |
| 16-11850 | RIGHT PLACE MEDIA, LLC<br>437 LEWIS HARGETT CIRCLE, SUITE 130<br>LEXINGTON, KY 40503 | 00230 | 179,825.90 CLAIMED UNSECURED | 11/04/16 | |
| 16-11852 | RIGHT PLACE MEDIA, LLC<br>437 LEWIS HARGETT CIRCLE, SUITE 130<br>LEXINGTON, KY 40503 | 00231 | 179,825.90 CLAIMED UNSECURED | 11/04/16 | |
| 16-11844 | RIVERS REFRIGERATION INC<br>PO BOX 5989<br>GREENVILLE, SC 29606 | 00197 | 1,056.68 CLAIMED ADMINISTRATIVE | 10/11/16 | ** LATE FILED ** |
| 16-11844 | RIVERS REFRIGERATION INC<br>P.O. BOX 5989<br>GREENVILLE, SC 29606 | 00198 | 1,056.68 CLAIMED ADMINISTRATIVE | 10/11/16 | ** LATE FILED ** |
| 16-11847 | RMF COMPANY INC  DBA<br>AIRE MASTER OF THE ROCKIES<br>PO BOX 62715<br>COLORADO SPRINGS, CO 80962 | 00053 | 4,731.84 CLAIMED ADMINISTRATIVE 09/12/16<br>787.75 CLAIMED UNSECURED   04/12/17<br>5,519.59 TOTAL CLAIMED | | DOCKET NUMBER: 733 |
| 16-11846 | ROBINSON SALT SUPPLY INC<br>1202 PINE KNOLL CT<br>MIAMISBURG, OH 45342 | 40004 | 84.62 CLAIMED ADMINISTRATIVE | 09/07/16 | |
| 16-11851 | ROCKET FRANCHISING, INC.<br>C/O JANI-KING OF HOUSTON<br>4535 SUNBELT DRIVE<br>ADDISON, TX 75001 | 00049 | 6,919.06 CLAIMED UNSECURED | 09/09/16 | |

CLAIMS REGISTER AS OF 11/20/17

U.S. BANKRUPTCY COURT - LAST CALL GUARANTOR, LLC CLAIMS
CHAPTER 11 CASE NO. 16-11844 (KG) JOINTLY ADMINISTERED CHAPTER 11 CASE NO. 16-11844 THROUGH 16-11852 (KG)
DEBTOR:  LAST CALL GUARANTOR, LLC, 19111 DALLAS PARKWAY , DALLAS, TX 75287                                         CASE FILE DATE: 08/10/16
ATTORNEY: GREENBERG TRAURIG LLP, 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON, DE 19801 302-661-7000 ATTN: DENNIS A. MELORO, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 16-11850 | ROOFOPTIONS LLC<br>ATTN: MARK LIGOCKI<br>5712 WEATHERSTONE WAY<br>JOHNSBURG, IL 60051 | 40061 | 250.00 CLAIMED UNSECURED | 09/22/16 | |
| 16-11844 | ROTO-ROOTER SERVICES COMPANY<br>9490 BYERS RD.<br>MIAMISBURG, OH 45342 | 40101 | 824.58 CLAIMED ADMINISTRATIVE | 10/19/16 | ** LATE FILED ** |
| 16-11844 | SAMCO FACILITIES<br>11878 BROOKFIELD ST<br>LIVONIA, MI 48150 | 00238 | 6,384.93 CLAIMED UNSECURED | 11/14/16 | |
| 16-11850 | SAMUELS & SON SEAFOOD, CO<br>C/O COFACE NORTH AMERICA INSURANCE CO<br>50 MILLSTONE RD<br>BLDG 100, STE 360<br>EAST WINDSOR, NJ 08520 | 00262 | 1,321.76 CLAIMED UNSECURED | 01/23/17 | |
| 16-11844 | SAMUELS & SON SEAFOOD, CO.<br>C/O ALEX CORDERO<br>3400 SOUTH LAWRENCE STREET<br>PHILADELPHIA, PA 19148 | 00042 | 1,321.76 CLAIMED UNSECURED | 09/06/16 | |
| 16-11844 | SAMUELS & SON SEAFOOD, CO.<br>C/O ALEX CORDERO<br>3400 SOUTH LAWRENCE STREET<br>PHILADELPHIA, PA 19148 | 00043 | 21,434.67 CLAIMED UNSECURED | 09/06/16 | |
| 16-11845 | SANDERLIN CENTRE PARTNERS<br>C/O RETAIL MANAGEMENT SERVICES CO., LLC<br>5100 POPLAR AVE. STE. 2607<br>MEMPHIS, TN 38137 | 80046 | 14,957.25 CLAIMED UNSECURED | 11/08/16 | |
| 16-11845 | SANDERLIN DENTRE PARTNERS<br>ATTN: DEREK E WHITLOCK<br>6060 POPLAR AVE, STE 140<br>MEMPHIS, TN 38120 | 00292 | 22,638.07 CLAIMED UNSECURED | 10/13/17 | |
| 16-11847 | SCRIPPS MEDIA, INC DBA KFXJ<br>ATTN: WILLIAM LEON<br>312 WALNUT STREET<br>CINCINNATI, OH 45202 | 80049 | 1,208.70 CLAIMED UNSECURED | 11/11/16 | |
| 16-11847 | SCRIPPS MEDIA, INC DBA KICT<br>ATTN: WILLIAM LEON<br>312 WALNUT STREET<br>CINCINNATI, OH 45202 | 80048 | 2,201.50 CLAIMED UNSECURED | 11/11/16 | |

CLAIMS REGISTER AS OF 11/20/17                                                                                                    PAGE:    41

U.S. BANKRUPTCY COURT - LAST CALL GUARANTOR, LLC CLAIMS
CHAPTER 11 CASE NO. 16-11844 (KG) JOINTLY ADMINISTERED CHAPTER 11 CASE NO. 16-11844 THROUGH 16-11852 (KG)
DEBTOR:  LAST CALL GUARANTOR, LLC, 19111 DALLAS PARKWAY , DALLAS, TX 75287                                       CASE FILE DATE: 08/10/16
ATTORNEY: GREENBERG TRAURIG LLP, 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON, DE 19801 302-661-7000 ATTN: DENNIS A. MELORO, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 16-11850 | SEAFOOD WHOLESALERS, LTD<br>P.O. BOX 571196<br>HOUSTON, TX 77257 | 00245 | 589.40 CLAIMED ADMINISTRATIVE | 12/01/16 | ** LATE FILED ** |
| 16-11844 | SHAMROCK FOODS CO 003<br>2540 N. 29TH AVE.<br>PHOENIX, AZ 85009 | 40095 | 52,535.22 CLAIMED ADMINISTRATIVE | 10/06/16 | ** LATE FILED ** |
| 16-11844 | SHAMROCK FOODS COMPANY<br>2540 N 29TH AVE<br>PHOENIX, AZ 85009 | 00006 | 52,535.22 CLAIMED ADMINISTRATIVE | 08/22/16 | |
| 16-11844 | SHAMROCK FOODS COMPANY<br>2540 N 29TH AVE<br>PHOENIX, AZ 85009 | 00014 | 52,535.22 CLAIMED ADMINISTRATIVE | 08/22/16 | |
| 16-11846 | SHAPCO PRINTING INC<br>ATTN: DEB OLSON<br>PO 1109 ZANE AVE N<br>PO BOX 86<br>MINNEAPOLIS, MN 55422 | 40045 | 384.28 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/16<br>04/12/17 | DOCKET NUMBER: 733 |
| 16-11846 | SHAPCO PRINTING INC<br>1109 ZANE AVE N<br>PO BOX 86<br>MINNEAPOLIS, MN 55422 | 40046 | 409.22 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/16<br>04/12/17 | DOCKET NUMBER: 733 |
| 16-11846 | SHAPCO PRINTING INC<br>1109 ZANE AVE N<br>PO BOX 86<br>MINNEAPOLIS, MN 55422 | 40047 | 2,758.27 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/16<br>04/12/17 | DOCKET NUMBER: 733 |
| 16-11846 | SHAPCO PRINTING INC<br>1109 ZANE AVE N<br>PO BOX 86<br>MINNEAPOLIS, MN 55422 | 40048 | 6,446.32 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/16<br>04/12/17 | DOCKET NUMBER: 733 |
| 16-11846 | SHAPCO PRINTING INC<br>1109 ZANE AVE N<br>PO BOX 86<br>MINNEAPOLIS, MN 55422 | 40049 | 3,939.89 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/16<br>04/12/17 | DOCKET NUMBER: 733 |
| 16-11846 | SHAPCO PRINTING INC<br>1109 ZANE AVE N<br>PO BOX 86<br>MINNEAPOLIS, MN 55422 | 40050 | 639.70 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/16<br>04/12/17 | DOCKET NUMBER: 733 |

CLAIMS REGISTER AS OF 11/20/17

PAGE:    42

U.S. BANKRUPTCY COURT - LAST CALL GUARANTOR, LLC CLAIMS
CHAPTER 11 CASE NO. 16-11844 (KG) JOINTLY ADMINISTERED CHAPTER 11 CASE NO. 16-11844 THROUGH 16-11852 (KG)
DEBTOR:  LAST CALL GUARANTOR, LLC, 19111 DALLAS PARKWAY , DALLAS, TX 75287                                          CASE FILE DATE: 08/10/16
ATTORNEY: GREENBERG TRAURIG LLP, 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON, DE 19801 302-661-7000 ATTN: DENNIS A. MELORO, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 16-11846 | SHAPCO PRINTING INC<br>1109 ZANE AVE N<br>PO BOX 86<br>MINNEAPOLIS, MN 55422 | 40051 | 1,163.05 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/16<br>04/12/17 | DOCKET NUMBER: 733 |
| 16-11846 | SHAPCO PRINTING INC<br>1109 ZANE AVE N<br>PO BOX 86<br>MINNEAPOLIS, MN 55422 | 40052 | 5,619.87 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/16<br>04/12/17 | DOCKET NUMBER: 733 |
| 16-11846 | SHELBY COUNTY TRUSTEE<br>P.O. BOX 2751<br>MEMPHIS, TN 38101 | 00208 | 255.50 CLAIMED SECURED | 10/18/16 | |
| 16-11846 | SHELBY COUNTY TRUSTEE<br>P.O. BOX 2751<br>MEMPHIS, TN 38101 | 00209 | 1,233.65 CLAIMED SECURED | 10/18/16 | |
| 16-11846 | SHELBY COUNTY TRUSTEE<br>P.O. BOX 2751<br>MEMPHIS, TN 38101 | 00210 | 1,233.65 CLAIMED SECURED | 10/18/16 | Duplicate of Claim Number 209 |
| 16-11844 | SHIFFER, ELIZABETH MARIE<br>4 MONTLCAIRE ROAD<br>MEDFORD, NJ 08055 | 00166 | 175.04 CLAIMED PRIORITY | 09/26/16 | |
| 16-11846 | SHOPPES AT HAMILTON PLACE, LLC, THE<br>BY CBL & ASSOCIATES MANAGEMENT, INC<br>ATTN: CALEBL T HOLZAEPFEL<br>736 GEORGIA AVE, STE 300<br>CHATTANOOGA, TN 37402 | 00246 | 9,747.63 CLAIMED ADMINISTRATIVE<br>168,811.13 CLAIMED UNSECURED<br>178,558.76 TOTAL CLAIMED | 12/01/16 | |
| 16-11846 | SILOVICH, ROBYN ARISTONE<br>430 GRAVEL HILL RD<br>BETHPAGE, TN 37022 | 40010 | 800.00 CLAIMED UNSECURED | 09/08/16 | |
| 16-11844 | SIRNA & SONS INC. ATA SIRNA&SONS PRODUCE<br>C/O MCCARRON & DIESS<br>ATTN: MARY JEAN FASSETT, ESQ.<br>4530 WISCONSIN AVE, NW # 301<br>WASHINGTON, DC 20016 | 60040 | 6,843.31 CLAIMED ADMINISTRATIVE | 09/22/16 | |
| 16-11846 | SMITH FIXTURE CO INC<br>257 EAST GEORGIA<br>MEMPHIS, TN 38126 | 00123 | 1,205.45 CLAIMED ADMINISTRATIVE | 09/20/16 | |

CLAIMS REGISTER AS OF 11/20/17

U.S. BANKRUPTCY COURT - LAST CALL GUARANTOR, LLC CLAIMS
CHAPTER 11 CASE NO. 16-11844 (KG) JOINTLY ADMINISTERED CHAPTER 11 CASE NO. 16-11844 THROUGH 16-11852 (KG)
DEBTOR:  LAST CALL GUARANTOR, LLC, 19111 DALLAS PARKWAY , DALLAS, TX 75287                                    CASE FILE DATE: 08/10/16
ATTORNEY: GREENBERG TRAURIG LLP, 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON, DE 19801 302-661-7000 ATTN: DENNIS A. MELORO, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 16-11844 | SOMERSET SOLUTIONS LLC<br>DBA FACILITIES MGMT GROUP OF MI<br>15080 30 MILE<br>WASHINGTON, MI 48095 | 00106 | 10,660.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/19/16<br>04/12/17 | DOCKET NUMBER: 733 |
| 16-11844 | SON SHINE PRODUCE, INC.<br>P.O BOX 20282<br>KNOXVILLE, TN 37940 | 00086 | 1,025.21 CLAIMED UNSECURED | 09/16/16 | |
| 16-11851 | SOUND CONCEPTS LLC<br>1233 CASTLE DR. STE A5<br>MASON, OH 45040 | 40086 | 348.49 CLAIMED UNSECURED | 09/22/16 | |
| 16-11851 | SOUND CONCEPTS LLC<br>ATTN: JIM MURPHY<br>1233 CASTLE DR, STE A5<br>MASON, OH 45040 | 40087 | 182.10 CLAIMED ADMINISTRATIVE | 09/22/16 | |
| 16-11844 | SOUTH CAROLINA DEPARTMENT OF REVENUE<br>P.O. BOX 12265<br>COLUMBIA, SC 29211 | 00131 | 30.00 CLAIMED UNSECURED | 09/19/16 | |
| 16-11844 | SOUTHERN SHIELD CONSTRUCTION<br>100 BUTTERCUP TRAIL<br>ANDERSON, SC 29621 | 60013 | 29,090.00 CLAIMED ADMINISTRATIVE | 09/21/16 | |
| 16-11846 | SOUTHPOINT MALL, LLC<br>C/O GGP LIMITED PARTNERSHIP<br>110 N WACKER DR<br>CHICAGO, IL 60606 | 80068 | 29,441.01 CLAIMED ADMINISTRATIVE<br>419,677.70 CLAIMED UNSECURED<br>449,118.71 TOTAL CLAIMED | 06/27/17 | |
| 16-11846 | SPE, INC.<br>3411 THORNDYKE AVE W<br>SEATTLE, WA 98119 | 40043 | 13,150.00 CLAIMED UNSECURED | 09/21/16 | |
| 16-11846 | SPECS REFRIGERATION INC<br>PO BOX 53193<br>LUBBOCK, TX 79453 | 40071 | 1,114.53 CLAIMED UNSECURED | 09/22/16 | |
| 16-11846 | SPECS REFRIGERATION INC<br>PO BOX 53193<br>LUBBOCK, TX 79453 | 40074 | 310.37 CLAIMED UNSECURED | 09/22/16 | |
| 16-11846 | SPECS REFRIGERATION, INC.<br>PO BOX 53193<br>LUBBOCK, TX 79453 | 80023 | 1,424.90 CLAIMED UNSECURED | 09/22/16 | |

CLAIMS REGISTER AS OF 11/20/17

PAGE:    44

U.S. BANKRUPTCY COURT - LAST CALL GUARANTOR, LLC CLAIMS
CHAPTER 11 CASE NO. 16-11844 (KG) JOINTLY ADMINISTERED CHAPTER 11 CASE NO. 16-11844 THROUGH 16-11852 (KG)
DEBTOR:  LAST CALL GUARANTOR, LLC, 19111 DALLAS PARKWAY , DALLAS, TX 75287                                                    CASE FILE DATE: 08/10/16
ATTORNEY: GREENBERG TRAURIG LLP, 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON, DE 19801 302-661-7000 ATTN: DENNIS A. MELORO, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 16-11844 | STAPLES, INC<br>ATTN: DANEEN KASTANEK<br>300 ARBOR LAKE DRIVE<br>COLUMBIA, SC 29223 | 00013 | 43,110.75 CLAIMED UNSECURED | 08/23/16 | |
| 16-11846 | STATE OF NEW JERSEY DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON, NJ 08695 | 00111 | 4,000.00 CLAIMED PRIORITY | 09/19/16 | Amended By Claim Number 283 |
| 16-11850 | STATE OF NEW JERSEY DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON, NJ 08695 | 00112 | 3,000.00 CLAIMED PRIORITY | 09/19/16 | Amended By Claim Number 281 |
| 16-11850 | STATE OF NEW JERSEY DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON, NJ 08695 | 00281 | 1,000.00 CLAIMED PRIORITY | 05/02/17 | CLAIMED UNLIQ<br>AMENDS CLAIM #112 |
| 16-11846 | STATE OF NEW JERSEY DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON, NJ 08695 | 00283 | 0.00 CLAIMED PRIORITY | 05/30/17 | Amends claim 111 |
| 16-11844 | STATE SYSTEMS INC<br>1861 VANDERHORN DR.<br>MEMPHIS, TN 38134 | 40084 | 975.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/22/16<br>04/12/17 | DOCKET NUMBER: 733 |
| 16-11844 | STEVENS, ROBERT C<br>DBA STEVENS HOME REPAIR<br>2929 OLD FRANKLIN RD, APT 119<br>ANTIOCH, TN 37013 | 00153 | 490.90 CLAIMED UNSECURED | 09/22/16 | |
| 16-11844 | STONE, BARRY<br>807 BROOKS AVE<br>MADISON, TN 37115 | 40017 | 400.00 CLAIMED UNSECURED | 09/13/16 | |
| 16-11850 | STRAIGHTLINE LANDSCAPING<br>15836 ANNICO<br>HOMER GLEN, IL 60491 | 80025 | 14,980.21 CLAIMED UNSECURED | 09/22/16 | |
| 16-11850 | SUMMIT COMMERCIAL FACILITIES GROUP<br>2445 NEVADA AVE N<br>GOLDEN VALLEY, MN 55427-3611 | 60004 | 695.14 CLAIMED ADMINISTRATIVE | 09/09/16 | |
| 16-11844 | SUPERIOR ALARM FIRE AND ELECTRONICS<br>1018 S BATESVILLE RD 3-D<br>GREER, SC 29650 | 00082 | 607.50 CLAIMED UNSECURED | 09/15/16 | |
| 16-11844 | SUPERIOR FISH CO<br>C/O TED C. FARMER<br>41000 WOODWARD AVE, STE 395 E<br>BLOOMFIELD HILLS, MI 48304 | 40034 | 1,102.24 CLAIMED ADMINISTRATIVE | 09/21/16 | |

CLAIMS REGISTER AS OF 11/20/17

U.S. BANKRUPTCY COURT - LAST CALL GUARANTOR, LLC CLAIMS
CHAPTER 11 CASE NO. 16-11844 (KG) JOINTLY ADMINISTERED CHAPTER 11 CASE NO. 16-11844 THROUGH 16-11852 (KG)
DEBTOR: LAST CALL GUARANTOR, LLC, 19111 DALLAS PARKWAY , DALLAS, TEXAS 75287
ATTORNEY: GREENBERG TRAURIG LLP, 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON, DE 19801 302-661-7000 ATTN: DENNIS A. MELORO, ESQ.

CASE FILE DATE: 08/10/16

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 16-11844 | SUPERIOR FISH CO<br>C/O TED C. FARMER<br>41000 WOODWARD AVE, STE 395 E<br>BLOOMFIELD HILLS, MI 48304 | 40036 | 1,987.62 CLAIMED ADMINISTRATIVE 09/21/16 | | |
| 16-11844 | SUPERIOR FISH CO<br>C/O TED C. FARMER<br>41000 WOODWARD AVE, STE 395 E<br>BLOOMFIELD HILLS, MI 48304 | 40037 | 1,445.96 CLAIMED ADMINISTRATIVE 09/21/16 | | |
| 16-11844 | SUPERIOR FISH COMPANY<br>41000 WOODWARD AVENUE<br>SUITE 395 EAST<br>BLOOMFIELD HILLS, MI 48304 | 80015 | 4,536.07 CLAIMED ADMINISTRATIVE 09/21/16<br>5,319.50 CLAIMED UNSECURED<br>9,855.57 TOTAL CLAIMED | 04/12/17 | DOCKET NUMBER: 733 |
| 16-11844 | SUPERIOR KNIFE COMPANY<br>8120 N CENTRAL PARK AVE<br>SKOKIE, IL 60076 | 00196 | 229.00 CLAIMED ADMINISTRATIVE 10/11/16 | | ** LATE FILED ** |
| 16-11844 | SWAN, PATRICK<br>3214 CENTRAL AVE, 303<br>CHARLOTTE, NC 28205 | 40019 | 300.00 CLAIMED UNSECURED | 09/14/16 | |
| 16-11844 | SWIRE COCA-COLA, USA<br>12634 SOUTH 265 WEST<br>DRAPER, UT 84020 | 00016 | 395.43 CLAIMED ADMINISTRATIVE 08/22/16<br>570.45 CLAIMED UNSECURED<br>965.88 TOTAL CLAIMED | 04/12/17 | DOCKET NUMBER: 733 |
| 16-11846 | SYSTEM4 OF EAST TENNESSEE<br>ATTN: RAY MORGAN<br>200 PROSPERITY DRIVE SUITE 228<br>KNOXVILLE, TN 37923 | 40113 | 750.00 CLAIMED ADMINISTRATIVE 02/24/17 | | ** LATE FILED ** |
| 16-11844 | T&T MECHANICAL<br>C/O TONY WOOD<br>5124 HIGHWAY 27<br>CHATTANOOGA, TN 37405 | 00145 | 458.30 CLAIMED UNSECURED | 09/22/16 | |
| 16-11844 | T&T MECHANICAL, LLC<br>C/O TONY WOOD<br>5124 HWY 27<br>CHATTANOOGA, TN 37405 | 00146 | 458.30 CLAIMED ADMINISTRATIVE 09/22/16 | | |
| 16-11851 | TAILWIND VOICE & DATA<br>3500 HOLLY LANE NORTH STE 10<br>MINNEAPOLIS, MN 55447 | 40094 | 7,534.41 CLAIMED ADMINISTRATIVE 10/05/16 | | ** LATE FILED ** |
| 16-11851 | TARANTINO FOODS LLC<br>530 BAILEY AVE<br>BUFFALO, NY 14206 | 00090 | 7,677.90 CLAIMED ADMINISTRATIVE 09/16/16 | | |

CLAIMS REGISTER AS OF 11/20/17                                                                                                    PAGE:      46

U.S. BANKRUPTCY COURT - LAST CALL GUARANTOR, LLC CLAIMS
CHAPTER 11 CASE NO. 16-11844 (KG) JOINTLY ADMINISTERED CHAPTER 11 CASE NO. 16-11844 THROUGH 16-11852 (KG)
DEBTOR: LAST CALL GUARANTOR, LLC, 19111 DALLAS PARKWAY , DALLAS, TX 75287                                                          CASE FILE DATE: 08/10/16
ATTORNEY: GREENBERG TRAURIG LLP, 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON, DE 19801 302-661-7000 ATTN: DENNIS A. MELORO, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 16-11844 | TARIFOLD, INC<br>2150 S FOSTER AVE<br>WHEELING, IL 60090 | 00239 | 308.30 CLAIMED ADMINISTRATIVE | 11/14/16 | ** LATE FILED ** |
| 16-11844 | TARRANT COUNTY<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, STE 1000<br>DALLAS, TX 75207 | 00001 | 9,172.93 CLAIMED SECURED | 08/15/16 | CLAIMED UNLIQ<br><br>Amended By Claim Number 202 |
| 16-11844 | TARRANT COUNTY<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON<br>ATTN: ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 00202 | 8,720.94 CLAIMED SECURED | 10/14/16 | CLAIMED UNLIQ<br>Amends claim 1 |
| 16-11846 | TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>P.O. BOX 20207<br>NASHVILLE, TN 37202-0207 | 00126 | 37,673.75 CLAIMED ADMINISTRATIVE | 09/19/16 | CLAIMED UNLIQ |
| 16-11850 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>P.O. BOX 12548, MC-008<br>AUSTIN, TX 78711 | 00232 | 1,000.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 11/09/16<br>03/31/17 | DOCKET NUMBER: 716 |
| 16-11847 | THORNTON, SCOTT ALAN<br>1908 MEREL ST<br>PASADENA, TX 77502 | 00148 | 15,775.00 CLAIMED UNSECURED | 09/22/16 | |
| 16-11851 | TOWN CENTER ELECTRIC INC<br>21297 HILLTOP ST<br>SOUTHFIELD, MI 48033 | 40044 | 293.00 CLAIMED UNSECURED | 09/21/16 | |
| 16-11844 | TOWN EAST HEATING & AIR CONDITIONING CO<br>10215 MILLER RD<br>DALLAS, TX 75238 | 80029 | 1,049.05 CLAIMED PRIORITY | 09/26/16 | |
| 16-11850 | TRACY, MICHAEL H<br>4143 LITTLE PINE DR<br>COLUMBUS, OH 43230 | 80003 | 909.62 CLAIMED PRIORITY | 09/14/16 | |
| 16-11847 | TRIMBLE GREASE TRAP SERVICE INC.<br>4500 WALDEMAR SUITE #5C<br>HALTOM CITY, TX 76117 | 40096 | 240.00 CLAIMED ADMINISTRATIVE | 10/11/16 | ** LATE FILED ** |
| 16-11847 | TRIMBLE GREASE TRAP SERVICE INC.<br>4500 WALDEMAR SUITE #5C<br>HALTOM CITY, TX 76117 | 40097 | 768.00 CLAIMED ADMINISTRATIVE | 10/11/16 | ** LATE FILED ** |

CLAIMS REGISTER AS OF 11/20/17

PAGE:     47

U.S. BANKRUPTCY COURT - LAST CALL GUARANTOR, LLC CLAIMS
CHAPTER 11 CASE NO. 16-11844 (KG) JOINTLY ADMINISTERED CHAPTER 11 CASE NO. 16-11844 THROUGH 16-11852 (KG)
DEBTOR:  LAST CALL GUARANTOR, LLC, 19111 DALLAS PARKWAY , DALLAS, TX 75287                                    CASE FILE DATE: 08/10/16
ATTORNEY: GREENBERG TRAURIG LLP, 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON, DE 19801 302-661-7000 ATTN: DENNIS A. MELORO, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 16-11844 | TRU SECURITY INC<br>8400 MENAUL BLVS NE A227<br>ALBUQUERQUE, NM 87112 | 60009 | 5,880.67 CLAIMED ADMINISTRATIVE | 09/13/16 | |
| 16-11844 | TRULEY CARPET CLEANING<br>C/O MARK TRULEY<br>2012 MT WERNER LN<br>COLORADO SPRINGS, CO 80905 | 00005 | 1,775.00 CLAIMED UNSECURED | 08/22/16 | |
| 16-11844 | TRUST LOCK<br>16502 COURTSIDE DRIVE<br>LOCKPORT, IL 60441 | 00188 | 803.30 CLAIMED ADMINISTRATIVE | 10/06/16 | ** LATE FILED ** |
| 16-11844 | TUCSON ELECTRIC POWER COMPANY<br>C/O ADAM MELTON<br>88 E. BROADWAY BLVD.<br>MAILSTOP HQE 910<br>TUCSON, AZ 85701 | 80026 | 7,644.83 CLAIMED UNSECURED | 09/22/16 | |
| 16-11844 | TYCO INTEGRATED SECURITY, LLC<br>10405 CROSSPOINT BLVD.<br>INDIANAPOLIS, IN 46256 | 00080 | 466.60 CLAIMED UNSECURED | 09/13/16 | |
| 16-11844 | TYCO INTEGRATED SECURITY, LLC<br>10405 CROSSPOINT BLVD.<br>INDIANAPOLIS, IN 46256 | 00253 | 1,012.82 CLAIMED UNSECURED | 12/13/16 | |
| 16-11844 | UNIQUE FOOD COMPANY, INC<br>PO BOX 706<br>GARNER, NC 27529 | 00022 | 10,811.20 CLAIMED UNSECURED | 08/29/16 | |
| 16-11844 | UNITED SERVICES, INC.<br>ATTN: SHANE EDMONDS<br>PO BOX 12509<br>KNOXVILLE, TN 37912 | 80044 | 2,629.88 CLAIMED ADMINISTRATIVE<br>302.50 CLAIMED UNSECURED<br>2,932.38 TOTAL CLAIMED | 11/02/16 | ** LATE FILED ** |
| 16-11850 | US FOODS, INC.<br>C/O BRYAN CAVE, LLP<br>ATTN: LESLIE BAYLES<br>161 N CLARK ST, STE 430<br>CHICAGO, IL 60601 | 40040 | 1,091.41 CLAIMED ADMINISTRATIVE | 09/21/16 | |
| 16-11850 | US FOODS, INC.<br>C/O BRYAN CAVE, LLP<br>ATTN: LESLIE BAYLES<br>161 NORTH CLARK STREET, SUITE 4300<br>CHICAGO, IL 60601 | 60016 | 16,296.25 CLAIMED ADMINISTRATIVE | 09/21/16 | |

U.S. BANKRUPTCY COURT - LAST CALL GUARANTOR, LLC CLAIMS
CHAPTER 11 CASE NO. 16-11844 (KG) JOINTLY ADMINISTERED CHAPTER 11 CASE NO. 16-11844 THROUGH 16-11852 (KG)
DEBTOR: LAST CALL GUARANTOR, LLC, 19111 DALLAS PARKWAY , DALLAS, TX 75287                                                    CASE FILE DATE: 08/10/16
ATTORNEY: GREENBERG TRAURIG LLP, 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON, DE 19801 302-661-7000 ATTN: DENNIS A. MELORO, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 16-11847 | US STRUCTURES COMPANY INC<br>8064 JUSTUS RD SW<br>STOUTSVILLE, OH 43154-9710 | 00132 | 5,952.50 CLAIMED ADMINISTRATIVE 09/21/16<br>555.69 CLAIMED UNSECURED 04/12/17<br>6,508.19 TOTAL CLAIMED | | DOCKET NUMBER: 733 |
| 16-11844 | UTILITY BILLING SERVICES<br>PO BOX 8100<br>LITTLE ROCK, AR 72203 | 00177 | 1,169.98 CLAIMED ADMINISTRATIVE 10/03/16 | | ** LATE FILED ** |
| 16-11844 | UTILITY BILLING SERVICES<br>P.O. BOX 1789<br>LITTLE ROCK, AR 72022 | 00178 | 375.11 CLAIMED UNSECURED | 10/03/16 | |
| 16-11844 | UTILITY BILLING SERVICES<br>P.O. BOX 1789<br>LITTLE ROCK, AR 72022 | 00179 | 794.87 CLAIMED UNSECURED | 10/03/16 | |
| 16-11844 | VERDAE PROPERTIES, LLC<br>TRANSFEROR: JOHNSON PAINTING CO., INC.<br>M KEVIN MCCARRELL, SMITH MOORE LEATHRWD<br>2 W. WASHINGTON ST., STE 1100<br>GREENVILLE, SC 29601 | 00133 | 8,265.00 CLAIMED UNSECURED | 09/21/16 | |
| 16-11844 | VERDAE PROPERTIES, LLC<br>TRANSFEROR: SOUTHERN SHIELD CONSTRUCTION<br>M KEVIN MCCARRELL, SMITH MOORE LTHRWOOD<br>2 W. WASHINGTON ST., STE 1100<br>GREENVILLE, SC 29601 | 40039 | 29,090.00 CLAIMED UNSECURED | 09/21/16 | |
| 16-11846 | VERDAE PROPERTIES, LLC<br>SMITH MOORE LEATHERWOOD LLP<br>ATTN M KEVIN MCCARRELL<br>2 WEST WASHINGTON STREET, SUITE 1100<br>GREENVILLE, SC 29601 | 80038 | 111,026.18 CLAIMED UNSECURED | 10/14/16 | Amended By Claim Number 80055 |
| 16-11846 | VERDAE PROPERTIES, LLC<br>C/O SMITH MOORE LEATHERWOOD LLP<br>ATTN: M KEVIN MCCARRELL<br>2 WEST WASHINGTON ST, SUITE 1100<br>GREENVILLE, SC 29601 | 80055 | 133,867.69 CLAIMED UNSECURED | 12/08/16 | Amends comment # 80038 |
| 16-11846 | VERIZON BUSINESS GLOBAL LLC<br>WILLIAM VERMETTE<br>22001 LOUNDOUN COUNTY PKWY<br>ASHBURN, VA 20147 | 80041 | 31,910.15 CLAIMED UNSECURED | 10/24/16 | |
| 16-11844 | VORTEX DOORS<br>ATTN: MICHELLE CRECELIUS<br>20 ODYSSEY<br>IRVINE, CA 92618 | 00195 | 699.84 CLAIMED UNSECURED | 10/10/16 | |

CLAIMS REGISTER AS OF 11/20/17

U.S. BANKRUPTCY COURT - LAST CALL GUARANTOR, LLC CLAIMS
CHAPTER 11 CASE NO. 16-11844 (KG) JOINTLY ADMINISTERED CHAPTER 11 CASE NO. 16-11844 THROUGH 16-11852 (KG)
DEBTOR: LAST CALL GUARANTOR, LLC, 19111 DALLAS PARKWAY , DALLAS, TX 75287                                           CASE FILE DATE: 08/10/16
ATTORNEY: GREENBERG TRAURIG LLP, 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON, DE 19801 302-661-7000 ATTN: DENNIS A. MELORO, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 16-11851 | W.C. LANDMARK ENTERPRISES LLC<br>6673 LAKE DRIVE<br>WEST CHESTER, OH 45069 | 40062 | 2,711.86 CLAIMED UNSECURED | 09/22/16 | |
| 16-11844 | WARDS FRUIT & PRODUCE INC<br>1109 AGRICULTURE ST<br>RALEIGH, NC 27603 | 60007 | 8,682.60 CLAIMED ADMINISTRATIVE | 09/12/16 | |
| 16-11847 | WBAV/WFNZ/WSOC-FM RADIO<br>C/O SZABO ASSOCIATES, INC.<br>3355 LENOX ROAD NE, SUITE 945<br>ATLANTA, GA 30326 | 00214 | 8,440.50 CLAIMED UNSECURED | 10/21/16 | |
| 16-11847 | WDOD-FM RADIO<br>C/O SZABO ASSOCIATES, INC.<br>3355 LENOX RD NE, SUITE 945<br>ATLANTA, GA 30326 | 00211 | 1,317.50 CLAIMED UNSECURED | 10/21/16 | |
| 16-11850 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>C/O KEYBANK REAL ESTATE CAPITAL<br>ATTN: ROBERT RECORDS<br>8115 PRESTON ROAD, SUITE 800<br>DALLAS, TX 75225 | 80063 | 16,322.58 CLAIMED ADMINISTRATIVE<br>330,977.42 CLAIMED UNSECURED<br>347,300.00 TOTAL CLAIMED | 02/08/17 | |
| 16-11844 | WEST BLOOMFIELD TOWNSHIP<br>WATER & SEWER DEPARTMENT<br>2400 HAGGERTY ROAD<br>WEST BLOOMFIELD, MI 48323 | 00266 | 250.00 CLAIMED SECURED | 02/14/17 | |
| 16-11844 | WEST BLOOMFIELD TOWNSHIP<br>WATER & SEWER DEPARTMENT<br>2400 HAGGERTY ROAD<br>WEST BLOOMFIELD, MI 48323 | 00267 | 11,805.83 CLAIMED SECURED | 02/14/17 | |
| 16-11844 | WESTAR ENERGY, INC.<br>ATTN: BANKRUPTCY TEAM<br>P.O. BOX 208<br>WICHITA, KS 67201-208 | 00041 | 6,431.16 CLAIMED UNSECURED | 09/02/16 | |
| 16-11844 | WESTAR ENERGY, INC.<br>ATTN: BANRUPTCY DEPT.<br>P.O. BOX 208<br>WICHITA, KS 67201-0208 | 00077 | 3,318.88 CLAIMED UNSECURED | 09/14/16 | |
| 16-11846 | WHITE'S HEATING & COOLING<br>2316 E. 45TH STREET<br>INDIANAPOLIS, IN 46205 | 40115 | 302.68 CLAIMED ADMINISTRATIVE | 03/29/17 | ** LATE FILED ** |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - LAST CALL GUARANTOR, LLC CLAIMS
CHAPTER 11 CASE NO. 16-11844 (KG) JOINTLY ADMINISTERED CHAPTER 11 CASE NO. 16-11844 THROUGH 16-11852 (KG)
DEBTOR: LAST CALL GUARANTOR, LLC, 19111 DALLAS PARKWAY , DALLAS, TX 75287                                                          CASE FILE DATE: 08/10/16
ATTORNEY: GREENBERG TRAURIG LLP, 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON, DE 19801 302-661-7000 ATTN: DENNIS A. MELORO, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 16-11846 | WHITE'S HEATING & COOLING<br>2316 E. 45TH STREET<br>INDIANAPOLIS, IN 46205 | 40116 | 177.69 CLAIMED ADMINISTRATIVE | 03/29/17 | ** LATE FILED ** |
| 16-11846 | WHITE'S HEATING & COOLING<br>2316 E. 45TH STREET<br>INDIANAPOLIS, IN 46205 | 40117 | 0.00 CLAIMED ADMINISTRATIVE | 03/29/17 | ** LATE FILED **CLAIMED UNDET |
| 16-11846 | WHITE'S HEATING & COOLING<br>2316 E. 45TH STREET<br>INDIANAPOLIS, IN 46205 | 40118 | 195.44 CLAIMED ADMINISTRATIVE | 03/29/17 | ** LATE FILED ** |
| 16-11846 | WHITE'S HEATING & COOLING<br>2316 E. 45TH STREET<br>INDIANAPOLIS, IN 46205 | 40119 | 130.94 CLAIMED ADMINISTRATIVE | 03/29/17 | ** LATE FILED ** |
| 16-11846 | WHITE'S HEATING & COOLING<br>2316 E. 45TH STREET<br>INDIANAPOLIS, IN 46205 | 40120 | 173.94 CLAIMED ADMINISTRATIVE | 03/29/17 | ** LATE FILED ** |
| 16-11846 | WHITE'S HEATING & COOLING<br>2316 E. 45TH STREET<br>INDIANAPOLIS, IN 46205 | 40121 | 1,052.68 CLAIMED ADMINISTRATIVE | 03/29/17 | ** LATE FILED ** |
| 16-11847 | WHKO-FM RADIO<br>C/O SZABO ASSOCIATES, INC.<br>3355 LENOX ROAD NE, SUITE 945<br>ATLANTA, GA 30326 | 00212 | 2,720.00 CLAIMED UNSECURED | 10/21/16 | |
| 16-11844 | WILLIE ITULE PRODUCE INC.<br>C/O MCCARRON & DIESS<br>ATTN: MARY JEAN FASSETT, ESQ.<br>4530 WISCONSIN AVE, NW # 301<br>WASHINGTON, DC 20016 | 60041 | 2,502.50 CLAIMED ADMINISTRATIVE | 09/22/16 | |
| 16-11846 | WINDSOR PARTNERS LLC<br>C/O BRITON S. COLLINS, ESQ.<br>550 MAIN ST, SUITE 400<br>KNOXVILLE, TN 37902 | 00205 | 15,413.28 CLAIMED UNSECURED | 10/17/16 | |
| 16-11850 | WKHK/WKLR-FM RADIO<br>C/O SZABO ASSOCIATES, INC<br>3355 LENOX ROAD NE<br>STE 945<br>ATLANTA, GA 30326 | 00289 | 4,153.10 CLAIMED UNSECURED | 09/18/17 | |

CLAIMS REGISTER AS OF 11/20/17

U.S. BANKRUPTCY COURT - LAST CALL GUARANTOR, LLC CLAIMS
CHAPTER 11 CASE NO. 16-11844 (KG) JOINTLY ADMINISTERED CHAPTER 11 CASE NO. 16-11844 THROUGH 16-11852 (KG)
DEBTOR: LAST CALL GUARANTOR, LLC, 19111 DALLAS PARKWAY , DALLAS, TX 75287
ATTORNEY: GREENBERG TRAURIG LLP, 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON, DE 19801 302-661-7000 ATTN: DENNIS A. MELORO, ESQ.

CASE FILE DATE: 08/10/16

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 16-11847 | WKLR-FM RADIO<br>C/O SZABO ASSOCIATES, INC<br>3355 LENOX ROAD NE<br>STE 945<br>ATLANTA, GA 30326 | 00290 | 450.00 CLAIMED UNSECURED | 09/18/17 | |
| 16-11846 | WYCQ, INC.<br>ATTN: ANDREA KAMER<br>PO BOX 150846<br>NASHVILLE, TN 37215 | 80060 | 5,992.50 CLAIMED UNSECURED | 01/11/17 | |
| 16-11844 | XEROX CORPORATION<br>ATTN: V.O. ADAMS<br>1303 RIDGEVIEW DR, 450<br>LEWISVILLE, TX 75057 | 00261 | 2,175.64 CLAIMED UNSECURED | 01/23/17 | |
| 16-11847 | XEROX CORPORATION<br>ATTN: VO ADAMS<br>1303 RIDGEVIEW DR, 450<br>LEWISVILLE, TX 75057 | 80008 | 2,755.23 CLAIMED UNSECURED | 09/15/16 | |
| 16-11851 | YOUNG MANN INC DBA FISH WINDOW CLEANING<br>PO BOX 496<br>EAGLEVILLE, PA 19408 | 00028 | 419.62 CLAIMED UNSECURED | 09/01/16 | |

U.S. BANKRUPTCY COURT - LAST CALL GUARANTOR, LLC CLAIMS
CHAPTER 11 CASE NO. 16-11844 (KG) JOINTLY ADMINISTERED CHAPTER 11 CASE NO. 16-11844 THROUGH 16-11852 (KG)
DEBTOR:  LAST CALL GUARANTOR, LLC, 19111 DALLAS PARKWAY , DALLAS, TX 75287                                   CASE FILE DATE: 08/10/16
ATTORNEY: GREENBERG TRAURIG LLP, 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON, DE 19801 302-661-7000 ATTN: DENNIS A. MELORO, ESQ.

---

TOTALS FOR CASE NO. : 16-11844 (KG) JOINTLY ADMINISTERED
DEBTOR: LAST CALL GUARANTOR, LLC

|               |   |                | #   | Amount        |
|---------------|---|----------------|-----|---------------|
| Scheduled     | - | PRIORITY       | 0   | 0.00          |
|               | - | SECURED        | 0   | 0.00          |
|               | - | UNSECURED      | 1   | 222,240.55    |
| Total Scheduled |  |              | 1   | 222,240.55    |
| Claimed       | - | ADMINISTRATIVE | 164 | 1,638,553.51  |
|               | - | PRIORITY       | 46  | 241,519.92    |
|               | - | SECURED        | 37  | 284,552.83    |
|               | - | UNSECURED      | 281 | 9,406,568.90  |
| Total Claimed |   |                | 529 | 11,571,195.16 |
| Allowed       | - | ADMINISTRATIVE | 1   | 240,000.00    |
|               | - | PRIORITY       | 0   | 0.00          |
|               | - | SECURED        | 0   | 0.00          |
|               | - | UNSECURED      | 1   | 254,160.64    |
| Total Allowed |   |                | 1   | 494,160.64    |
| Total Expunged |  |                | 35  | 291,570.71    |
| Total Withdrawn |  |               | 3   | 93,125.48     |

EPIQ BANKRUPTCY SOLUTIONS, LLC